**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 15 |
| TAKATA CORPORATION, <u>et al.</u>[1] | Case No. 17-_____ (___) |
| Debtors in a foreign proceeding. | (Joint Administration Requested) |

**FOREIGN REPRESENTATIVE'S MOTION FOR ENTRY OF
AN ORDER GRANTING LIMITED PROVISIONAL RELIEF**

Takata Corporation ("<u>TKJP</u>"), in its capacity as the authorized foreign representative (the "<u>Foreign Representative</u>") of the Japanese Debtors (as defined below), submits this motion (the "<u>Motion</u>"), pursuant to sections 105(a), 108, 362, 1519, and 1521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "<u>Bankruptcy Code</u>"), requesting entry of a provisional order (the "<u>Provisional Relief Order</u>") applying sections 108 and 362 of the Bankruptcy Code in these Chapter 15 Cases (as defined below) in the limited manner set forth herein on an interim basis. In support of this Motion, the Foreign Representative relies upon (i) the *Verified Petition for Entry of an Order Recognizing Foreign Main Proceedings,* filed by the Foreign Representative (the "<u>Verified Petition</u>"),[2] (ii) the *Declaration of Nobuaki Kobayashi in Support of Verified Petition for Recognition and Chapter 15 Relief* (the "<u>Japanese Proceedings Declaration</u>"), (iii) the *Declaration of Shankar Duraiswamy of Covington & Burling, LLP in Support of Provisional Relief* (the "<u>Covington Declaration</u>"), and (iv) the *Foreign Representative's Memorandum of*

---

[1]   The chapter 15 debtors are Takata Corporation, Takata Kyushu Corporation, and Takata Service Corporation.  The registered office for Takata Corporation and Takata Service Corporation is located at 2-12-31 Akasaka, Minato-ku, Tokyo, 107-0052, Japan.  The registered office for Takata Kyushu Corporation is located at 2195-4 Oaza Befu, Higashitaku-machi, Taku-shi, Saga, 846-0012, Japan. The Foreign Representative is located at Takata Corporation, 2-3-14 Higashishinagawa, Shinagawa-ku, Tokyo, 140-0002, Japan.

[2]   Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Verified Petition.

*Law in Support of Verified Chapter 15 Petition and Certain Provisional Relief* (the "Memorandum of Law"), filed contemporaneously herewith and incorporated herein by reference.  In further support of this Motion, the Foreign Representative respectfully states as follows:

## BACKGROUND

1.      On June 26, 2017 (Japan time), TKJP and its above-captioned affiliates, Takata Kyushu Corporation ("TK9") and Takata Service Corporation ("TKS," and with TKJP and TK9, collectively, the "Japanese Debtors" and, together with their direct and indirect subsidiaries, "Takata"),[3] commenced Civil Rehabilitation Proceedings (the "Japanese Proceedings") under the Civil Rehabilitation Act of Japan, Act No. 225 of December 22, 1999 (the "Civil Rehabilitation Act") before the 20th Department of the Civil Division of the Tokyo District Court Japan (the "Japanese Court").  On that date, the Japanese Court issued a temporary restraining order and an order appointing a supervisor for each Japanese Debtor.  The Japanese Court appointed Mr. Katsuyuki Miyakawa, a Japanese lawyer, as the Japanese Debtors' supervisor (the "Supervisor"). On June 28, 2016, the Japanese Court entered orders approving the commencement of the Japanese Debtors' proceedings under the Civil Rehabilitation Act.

2.      Immediately after that filing, the Japanese Debtors entered into (i) an interim accommodation agreement with certain major OEMs to provide certain financial support and

---

[3]    On June 25, 2017, certain of the Japanese Debtors' affiliates filed for bankruptcy under chapter 11 of the Bankruptcy Code.  Those affiliates are:  Takata Americas; TK Finance, LLC; TK China, LLC; TK Holdings Inc.; Takata Protection Systems Inc.; Interiors in Flight Inc.; TK Mexico Inc.; TK Mexico LLC; TK Holdings de Mexico, S. de R.L. de C.V.; Industrias Irvin de Mexico, S.A. de C.V.; Takata de Mexico, S.A. de C.V.; and Strosshe-Mex, S. de R.L. de C.V. (collectively, the "Chapter 11 Debtors").

other accommodations on an interim basis (the "Interim Accommodation Agreement")[4] and (ii) a DIP financing agreement with a financial institution.

3.      On August 7, 2017 (Japan time), the Supervisor, pursuant to the powers conferred upon him under the Civil Rehabilitation Act and the Japanese Court Orders, issued a consent authorizing (i) the Japanese Debtors to file the Chapter 15 Cases, and (ii) TKJP to serve as the foreign representative of the Japanese Debtors (the "Supervisor Consent").

4.      On the date hereof, the Foreign Representative commenced these Chapter 15 Cases by filing petitions (collectively, the "Chapter 15 Petitions") pursuant to sections 1504 and 1515 of the Bankruptcy Code (collectively, the "Chapter 15 Cases") seeking recognition by this Court of the Japanese Proceedings as foreign main proceedings under chapter 15 of the Bankruptcy Code.  Concurrently with the filing of this Motion, the Foreign Representative has requested joint administration and procedural consolidation of these Chapter 15 Cases pursuant to Bankruptcy Rule 1015(b).

5.      Contemporaneously with the filing of this Motion, the Foreign Representative filed the Verified Petition, through which the Foreign Representative seeks recognition of the Japanese Proceedings as "foreign main proceedings" as defined in sections 1502(4) and 1517(b)(1) of the Bankruptcy Code.

6.      Additional factual background regarding the Japanese Debtors, including their business operations, their capital and debt structure, and the events leading to the filing of these Chapter 15 Cases, is set forth in detail in the Verified Petition.  Details regarding the Japanese Proceedings and the Civil Rehabilitation Act process are set forth in the Verified Petition and the Japanese Proceedings Declaration.

---

[4]     The Interim Accommodation Agreement expired by its terms on July 31, 2017.  The Japanese Debtors and certain major OEMs have since entered into a final, long-form accommodation agreement (the "Final Accommodation Agreement").

## JURISDICTION AND VENUE

7.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the District of Delaware*, dated February 29, 2012.  Recognition of a foreign proceeding and other matters under chapter 15 of the Bankruptcy Code have been designated core matters under 28 U.S.C. § 157(b)(2)(P).

8.    These cases have been properly commenced pursuant to section 1504 of the Bankruptcy Code by the filing of Chapter 15 Petitions for recognition of the Japanese Proceedings under section 1515 of the Bankruptcy Code.

9.    Venue is proper in this District pursuant to 28 U.S.C. § 1410.

10.    The statutory predicates for the relief requested in this Motion are sections 105, 108, 362, 1519, and 1521 of the Bankruptcy Code.

## RELIEF REQUESTED

11.    By this Motion, the Foreign Representative requests entry of the Provisional Relief Order, in substantially the form attached hereto as Exhibit A, (a) applying, on an interim basis, section 108 of the Bankruptcy Code in these Chapter 15 Cases and (b) granting the Japanese Debtors the following protections of section 362 of the Bankruptcy Code, pursuant to sections 105(a), 1519(a), and 1521(a)(7) of the Bankruptcy Code, which enjoins all parties and entities identified on Exhibit B attached hereto from the following acts, provided that such injunction is to be effective solely within the territorial jurisdiction of the United States and with respect to the parties and proceedings, to the extent applicable, identified on Exhibit B:

     i.     the execution against the assets of the Japanese Debtors;

     ii.     the commencement or continuation, including the issuance or employment of process, of a judicial, administrative, or other action or proceeding

against the Japanese Debtors, or to recover a claim against the Japanese Debtors;

iii.   the enforcement against the Japanese Debtors or the property of Japanese Debtors of a judgment obtained before the filing of the Japanese Proceedings;

iv.   any act to obtain possession of property of the Japanese Debtors or of property from the Japanese Debtors or to exercise control over property of the Japanese Debtors, provided that, in each case, such property is within the territorial jurisdiction of the United States;

v.   any act to create, perfect or enforce any lien against property of the Japanese Debtors; and

vi.   any act to collect, assess, or recover a claim against the Japanese Debtors that arose prior to the filing of the Japanese Proceedings.

## <u>BASIS FOR RELIEF REQUESTED</u>

12.   The Foreign Representative refers the Court to the statements contained in the Memorandum of Law, the Covington Declaration, and the Japanese Proceedings Declaration, which were filed contemporaneously herewith and are incorporated herein by reference.

13.   As described more fully therein, the Foreign Representative has set forth a compelling case for recognition of the Japanese Proceedings as foreign main proceedings.  All statutory elements for recognition of the Japanese Proceedings under section 1517 of the Bankruptcy Code are satisfied and these Chapter 15 Cases were duly and properly commenced by filing the Verified Petition accompanied by all fees, documents and information required by the Bankruptcy Code and the Bankruptcy Rules.  Upon recognition of the Japanese Proceedings as foreign main proceedings, the automatic stay provided by section 362 of the Bankruptcy Code will immediately apply with respect to the Japanese Debtors and all property of the Japanese Debtors that is within the territorial jurisdiction of the United States.  11 U.S.C. § 1520(a)(1).

14.   The Foreign Representative respectfully submits that the relief sought herein is urgently needed for the orderly and equitable administration of the Japanese Debtors'

restructuring.  Absent such relief, the Japanese Debtors and their creditors will be immediately and irreparably harmed.  Meanwhile, granting such relief will not harm the Japanese Debtors' creditors.  Lastly, the public interest favors granting the relief requested by the Japanese Debtors.

15.    Accordingly, the Provisional Relief Order should be entered.

### NOTICE

16.    Notice of this Motion has been provided to: (a) counsel to the U.S. Debtors; (b) counsel to any official committee appointed in the U.S. Debtors' chapter 11 cases; (c) the Office of the United States Trustee for the District of Delaware; (d) the Offices of the United States Attorney for each of the District of Delaware and the Eastern District of Michigan; (e) NHTSA; (f) the Department of Justice, Criminal Division, Fraud Section; (g) counsel for the Consenting OEMs, Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, Wilmington, DE 19899 (Attn: Derek C. Abbott, Esq.); and (h) counsel to Key Safety Systems, Inc.  The Foreign Representative will provide notice of the entry of any order granting the relief sought in this Motion in the form and manner set forth in the *Foreign Representative's Motion for Entry of an Order Scheduling the Recognition Hearing and Specifying the Form and Manner of Service*, filed concurrently herewith.  The Foreign Representative submits that such proposed notice and service to the parties contemplated therein constitutes reasonable and proper notice under the circumstances, and that no other or further notice is necessary or required.

*[Remainder of Page Intentionally Left Blank]*

01:22074310.13

WHEREFORE, the Foreign Representative respectfully requests entry of the Provisional

Relief Order, substantially in the form attached hereto as <u>Exhibit A</u>, and that the Court grant such

other relief as is just and proper.

Dated: August 9, 2017          YOUNG CONAWAY STARGATT & TAYLOR, LLP
Wilmington, Delaware

*/s/ Pauline K. Morgan*
Robert S. Brady (No. 2847)
Pauline K. Morgan (No. 3650)
Ryan M. Bartley (No. 4985)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253

-and-

NAGASHIMA OHNO & TSUNEMATSU
Nobuaki Kobayashi (*pro hac vice admission pending*)
JP Tower
2-7-2 Marunouchi, Chiyoda-ku
Tokyo 100-7036, Japan
Telephone:  +81-3-6889-7000
Facsimile:  +81-3-6889-8000

*Counsel to the Foreign Representative*

**Exhibit A**

**Proposed Provisional Relief Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| TAKATA CORPORATION, et al.[1] | Case No. 17-_____ (___) |
| Debtors in a foreign proceeding. | (Jointly Administered) |
| | **Re: Docket No. _** |

### ORDER GRANTING LIMITED PROVISIONAL RELIEF
### FOR RECOGNITION OF A FOREIGN PROCEEDING

Upon the motion (the "Motion")[2] of Takata Corporation, in its capacity as the authorized foreign representative (the "Foreign Representative") for itself, Takata Kyushu Corporation, and Takata Service Corporation (collectively, the "Japanese Debtors"), requesting entry of a provisional order applying sections 108 and 362 of the Bankruptcy Code in these Chapter 15 Cases in the limited manner set forth herein on an interim basis; and upon the Japanese Proceedings Declaration, the Covington Declaration, and the Memorandum of Law; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the District of Delaware*, dated February 29, 2012; and this matter being a core proceeding within the meaning of 28 U.S.C. § 157(b)(2); and venue of this proceeding and the Motion in this district being proper pursuant to 28 U.S.C. § 1410; and appropriate notice of and the opportunity for a hearing

---

[1]    The chapter 15 debtors are Takata Corporation, Takata Kyushu Corporation, and Takata Service Corporation.  The registered office for Takata Corporation and Takata Service Corporation is located at 2-12-31 Akasaka, Minato-ku, Tokyo, 107-0052, Japan.  The registered office for Takata Kyushu Corporation is located at 2195-4 Oaza Befu, Higashitaku-machi, Taku-shi, Saga, 846-0012, Japan. The Foreign Representative is located at Takata Corporation, 2-3-14 Higashishinagawa, Shinagawa-ku, Tokyo, 140-0002, Japan.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Motion or the Verified Petition.

on the Motion having been given; and the relief requested in the Motion being necessary to preserve the value of the Japanese Debtors' assets and business and in the best interests of the Japanese Debtors, their creditors and other parties in interest; and the Court having determined that the relief requested in the Motion is consistent with the purpose of chapter 15 of the Bankruptcy Code and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

THE COURT HEREBY MAKES THE FOLLOWING FINDINGS OF FACT AND CONCLUSIONS OF LAW:

A.      The findings and conclusions set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014.  To the extent any of the following findings of fact constitute conclusions of law, they are adopted as such.  To the extent any of the following conclusions of law constitute findings of fact, they are adopted as such.

B.      The Foreign Representative has demonstrated a substantial likelihood of success on the merits that (i) the Japanese Debtors are subject to the Japanese Proceedings, which are "foreign proceedings" as that term is defined in section 101(23) of the Bankruptcy Code, (ii) each Japanese Debtor's center of main interest is located in Japan and, therefore, the Japanese Proceedings are "foreign main proceedings" as that term is defined in section 1502(4) of the Bankruptcy Code, (iii) the Foreign Representative for each Japanese Debtor is a "foreign representative" as that term is defined in section 101(24) of the Bankruptcy Code, and (iv) all statutory elements for recognition of the Japanese Proceedings are satisfied in accordance with section 1517 of the Bankruptcy Code.

C.     The Foreign Representative has demonstrated that unless the automatic stay is applied in the Chapter 15 Cases to prevent the prosecution of pending and potential future litigation against the Japanese Debtors and other collection efforts by creditors, there is a material risk of immediate and irreparable harm to the Japanese Debtors and their ongoing restructuring efforts.  Such litigation and other actions could: (i) deplete the Japanese Debtors' limited asset base by forcing the Japanese Debtors to continue to undertake the substantial expense of defending against such litigation; (ii) interfere with and cause harm to the Japanese Debtors' efforts to administer their assets, operate their business, and reorganize pursuant to the Japanese Proceedings; and (iii) undermine the Foreign Representative's efforts to achieve an equitable result for the benefit of all of the Japanese Debtors' creditors.  Accordingly, there is a material risk that the Japanese Debtors may suffer immediate and irreparable harm or injury for which they will have no adequate remedy at law and therefore it is necessary that the Court enter this Provisional Relief Order without prior notice to parties in interest or their counsel.

D.     The Foreign Representative has demonstrated that no injury will result to any party that is greater than the harm to the Japanese Debtors' business, assets, and property in the absence of the requested relief.

E.     For purposes of the Provisional Relief Order, all creditors and other parties in interest are sufficiently protected by the grant of the relief ordered hereby in compliance with section 1522(a) of the Bankruptcy Code.

F.     The interests of the public will be served by entry of this Provisional Relief Order.

G.     The Foreign Representative and the Japanese Debtors are entitled to the protections and rights available pursuant to section 1519(a) of the Bankruptcy Code, as provided in this Provisional Relief Order.

Based on the foregoing findings of fact and conclusions of law, IT IS HEREBY

ORDERED THAT:

1.        The Motion is GRANTED as set forth herein.

2.        Pending entry of a recognition order pursuant to section 1517, the Foreign

Representative and the Japanese Debtors shall be entitled to the full protections and rights under

section 1519(a)(1) and, pursuant to section 1519(a)(3), effective as of the date of the entry of this

Provisional Relief Order: (a) section 108 of the Bankruptcy Code is hereby made applicable to

the Japanese Debtors; and (b) section 362 of the Bankruptcy Code and this Provisional Relief

Order shall operate as a stay of actions against the Japanese Debtors and their assets within the

territorial jurisdiction of the United States.   Specifically, all parties and entities identified on

Exhibit B to the Motion shall be enjoined from the following acts, provided that such injunction

is to be effective solely within the territorial jurisdiction of the United States: (i) the execution

against the assets of the Japanese Debtors; (ii) the commencement or continuation, including the

issuance or employment of process, of a judicial, administrative, or other action or proceeding

against the Japanese Debtors, or to recover a claim against the Japanese Debtors; (iii) the

enforcement against the Japanese Debtors or the property of Japanese Debtors of a judgment

obtained before the filing of the Japanese Proceedings; (iv) any act to obtain possession of

property of the Japanese Debtors or of property from the Japanese Debtors or to exercise control

over property of the Japanese Debtors, provided that, in each case, such property is within the

territorial jurisdiction of the United States; (v) any act to create, perfect or enforce any lien

against property of the Japanese Debtors; and (vi) any act to collect, assess, or recover a claim

against the Japanese Debtors that arose prior to the filing of the Japanese Proceedings, *provided*

*however*, that any parties with claims against the Japanese Debtors shall be allowed to file such

claims in the Japanese Proceedings in accordance with the Civil Rehabilitation Act and any other applicable Japanese Court order.

3.     Notwithstanding anything to the contrary contained herein, nothing in this Provisional Relief Order (i) enjoins action subject to section 1519(d) of the Bankruptcy Code or (ii) impairs or limits any rights or obligations of the Debtors or the OEMs that are parties to the Final Accommodation Agreement from enforcing the terms of that agreement or exercising their rights thereunder, to the extent permitted by the Civil Rehabilitation Act and any applicable order of the Japanese Court.

4.     The entry of this Provisional Relief Order shall be without prejudice to the right of the Japanese Debtors to seek additional provisional or final relief from this Court in these Chapter 15 Cases.

5.     Any party in interest may make a motion seeking relief from, or modification of, this Provisional Relief Order, by filing a motion on not less than ten business days' written notice to counsel to the Foreign Representative: (i) Nagashima Ohno & Tsunematsu, JP Tower 2-7-2 Marunouchi, Chiyoda-ku, Tokyo 100-7036, Japan (Attn:  Nobuaki Kobayashi); and (ii) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE  19801 (Attn:  Robert S. Brady, Pauline K. Morgan, and Ryan M. Bartley).  The Court will hear such motion on a date to be scheduled by the Court.

6.     Notwithstanding any provision in the Bankruptcy Rules to the contrary, (i) this Provisional Relief Order shall be effective immediately and enforceable upon entry; (ii) the Foreign Representative shall not be subject to any stay in the implementation, enforcement or realization of the relief granted in this Provisional Relief Order; and (iii) the Foreign Representative is authorized and empowered, and may in its discretion and without further delay,

take any action and perform any act necessary to implement and effectuate the terms of this Order.

7.    Pursuant to Federal Rule 65(b), made applicable to these proceedings pursuant to Bankruptcy Rule 7065, no notice is required prior to the entry and issuance of this Provisional Relief Order.  Pursuant to Bankruptcy Rule 7065, the provisions of Federal Rule 65(c) are hereby waived, to the extent applicable.  Notice of the Motion as described therein is adequate and sufficient service and notice of the Motion and this Provisional Relief Order and no other or further notice need be provided.

8.    Failure of a party to have filed a response or objection with respect to the relief sought in this Provisional Relief Order shall not prejudice the right of any party to respond or object to the Foreign Representative's request for entry of a final recognition order in these Chapter 15 Cases.

9.    This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Motion or the implementation of this Provisional Relief Order.

Dated:  August _____, 2017
           Wilmington, Delaware

_____
BRENDAN LINEHAN SHANNON
CHIEF UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit B</u>**

**Parties Against Whom Provisional Relief is Sought**

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adam Wishkovsky | Cafferty Clobes Meriwether & Sprengel LLP, Patrick E. Cafferty, 101 North Main Street, Suite 565, Ann Arbor, MI 48104 | (734) 769-2144 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Toyota Motor Sales U.S.A., Inc., Toyota Motor Corporation, Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20496-FAM or 2:14-cv-14209-MOB-RSW (E.D. Mich.) |
| Adele Santoianni | Timothy J. Abeel & Associates, P.C. Timothy J. Abeel, Jr. 25 Regency Plaza Glen Mills, PA 19342 | | FCA US LLC Marshall Dennehey Warner Coleman Kevin M. McKeon 15000 Midlantic Drive, Suite 200 PO Box 5429 Mt. Laurel, NJ 08054 kmmckeon@mdwcg.com | | | | | | | | | L-2181-17 (New Jersey Super Ct. - Camden County) |
| Adeline Cadit | John B. Ostrow, P.A., 777 Brickell Avenue, Suite 1210, Miami, FL 33131 | | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Company, Inc. | | | | | | | | | 1:15-cv-21030-FAM (S.D. Fla.) |
| Alex M. Oh | McCuneWright LLP, Richard D. McCune, 2068 Orange Tree Lane, Suite 216, Redlands, CA 93274 | (909) 557-1275 | Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc.; Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017 | | | | | | | | 1:15-cv-20652-FAM (C.D. Cal.) |
| Ali K. Alshatti | The Barry Law Firm, David N. Barry, Esq., 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064 | | Ford Motor Company* | Ford Motor Company* | Sunrod Auto LLC* | Kearny Pearson Ford and KIA* | | | | | | BC627885 (Los Angeles Super Ct. - LA County) |
| Alicia Benton | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Amber Hodgson | Williams Dirks Dameron LLC, Matthew L. Dameron, 1100 Main Street, Suite 2600, Kansas City, Missouri 64105 | (816) 221-8763 | Highland Industries, Inc., Honda Motor Co., American Honda Motor Co. Inc., BMW AG, Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., TEMA* | | | | | | | | | 1:15-cv-20844-FAM (W.D. Mo.) |
| Americo Santefia | Timothy J. Abeel & Associates, P.C. Timothy J. Abeel, Jr. 25 Regency Plaza Glen Mills, PA 19342 | | FCA US LLC Marshall Dennehey Warner Coleman Kevin M. McKeon 15000 Midlantic Drive, Suite 200 PO Box 5429 Mt. Laurel, NJ 08054 kmmckeon@mdwcg.com | | | | | | | | | L-2181-17 (New Jersey Super Ct. - Camden County) |
| Amir Bishara | Susman Godfrey LLP, Marc M. Seltzer, 1901 Avenue of the Stars, Suite 950, Los Angeles, CA 90067-6029 | (310) 789-3150 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co., Inc.* | | | | | | | | | 1:15-cv-20648-FAM (C.D. Cal.) |
| Andrew J. Kampuries | pro se, 37 Block Blvd., Massapequa, Park, New York 11762 | (305) 476-7444 | American Honda* | | | | | | | | | 1:15-cv-21318-FAM (S.D. Fla.) |
| Andy and Sophia C. Madrigal | The Barry Law Firm, David N. Barry, Esq., 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064 | | Ford Motor Company* | Downtown Ford Sales* | | | | | | | | BC627893 (Los Angeles Super Ct. - LA County) |
| Angel Figueroa | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Highland Industries, Inc., Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Mazda Motor Corporation, Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-21099-FAM (E.D.N.Y.) |
| Angela Ruffin | Kozyak Tropin & Throckmorton, LLP, Adam M. Moskowitz, 2525 Ponce de Leon Blvd., 9th Floor, Miami, FL 33134 | (305) 372-3508 | Honda Motor Co Ltd, American Honda Motor Co Inc; Toyota Motor Corporation; Toyota Motor Sales USA Inc; Toyota Motor Engineering & Manufacturing North America Inc* | Chrysler Group LLC, Rumberger, Kirk and Caldwell, PA, Armando Gustavo Hernandez, 80 SW 8th Street Suite 3000, Miami, FL 33130, 786-472-0019, ahernandez@rumberger.com | | | | | | | | 1:14-cv-24087-FAM (S.D. Fla.) |
| Ann Xiaoyan Chen | Golomb & Honic, P.C., Richard M. Golomb, 1515 Market Street, Suite 1100, Philadelphia, PA 19102 | (212) 985-4169 | Honda Motor Company, Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW Manufacturing Co., LLC, BMW of North America, LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20661-FAM (W.D. Pa.) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

U.S. Korea...
Page 2 of 25

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anna Marie Brechtel-Flattmann | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Annie McAdam | The Dugan Law Firm, James R. Dugan II, 365 Canal Street, Suite 1000, New Orleans, Louisiana 70130 | (504) 648-0181 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co. Inc., Toyota Corporation, Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Sales, U.S.A., Inc.* | | | | | | | | | 1:15-cv-20685-FAM (E.D. La.) |
| Anthony D. Dark | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Anthony Palmieri | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (415) 956-1008 | American Honda Motor Co., Inc., Honda Motor Co., Ltd.* | | | | | | | | | 1:15-cv-20646-FAM (C.D. Cal.) |
| Antonio Rosado | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Honda Motor CO., Ltd., American Honda Motor Co., Inc., Bayerisch, Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc. David M. Bernick Dechert, LLP 1095 Avenue of the Americas New York, NY 10036-6797 Fax: 212 698 3599 | | | | | | | | 1:14-cv-08960-AT (S.D.N.Y.) |
| Automotive Dismantlers and Recyclers Association, Inc. d/b/a Automotive Recyclers Association | Aronovitz Law, Tod Aronovitz, 2 South Biscayne Boulevard, One Biscayne Tower, Suite 2630, Miami, FL 33131 | (954) 728-1282 | Highland Industries, Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, Ford Motor Company, Honda Motors Company, Ltd., American Honda Motors Company, Mazda Motor of America, Inc., Mitsubishi Motors Corporation, Mitsubishi Motors North America, Inc., Nissan Motor Company, Ltd., Nissan North America, Inc., Fuji Heavy Industries, Subaru, Subaru of America, Inc., Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering and Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20520-FAM (S.D. Fla.) |
| Avis Scott | Cafferty Clobes Meriwether & Sprengel LLP, Patrick E. Cafferty, 101 North Main Street, Suite 565, Ann Arbor, MI 48104 | (734) 769-2144 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Toyota Motor Sales U.S.A., Inc., Toyota Motor Corporation, Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20496-FAM or 2:14-cv-14209-MOB-RSW (E.D. Mich.) |
| Barbara Courtney | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A., Jay B. Shapiro, 150 West Flagler Street, Suite 2200, Miami, FL 33130 | 305-789-3395 | BMW AG, BMW NA LLC , Ford Motor Company, Highland Industries, Inc., Honda Motor Co. Ltd, Honda Motor Co., Inc., Nissan Motor Co., Ltd, Nissan North America, Inc.* | | | | | | | | | 0:14-cv-62669-FAM (S.D. Fla.) |
| Barbara Ginelli | The Barry Law Firm, David N. Barry, Esq., 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064 | | Ford Motor Company* | Ford Store Morgan Hill, Inc. * | | | | | | | | BC633309 (Los Angeles Super Ct., LA County) |
| Barbara Mulroy | Tycko & Zavareei LLP, Hassan A. Zavareei, 2000 L Street, N.W., Suite 808, Washington, DC 20036 | (202) 973-0950 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, and Chrysler Group LLC* | | | | | | | | | 1:15-cv-20643-FAM (S.D. Cal.) |
| Barry Balmuth | Kozyak Tropin & Throckmorton, LLP, Adam M. Moskowitz, 2525 Ponce de Leon Blvd., 9th Floor, Miami, FL 33134 | 305-372-3508 | Highland Industries, Inc., Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:14-cv-24343-FAM (S.D. Fla.) |
| Berkovich, Gary | Law Offices of Steven A. Simons, 16933 Parthenia St. Ste. 202, Northridge, CA 91343 | (818) 363-9288 | Volkswagen Group of America, INC.* | | | | | | | | | BC626880 (California Superior Ct., Los Angeles County) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billy Richardson | The Frankowski Firm, LLC, Richard S. Frankowski, 231 22nd Street South, Suite 203, Birmingham, AL 35233 | (205) 390-1001 | Highland Industries, Inc., Honda Motor Co. Ltd., BMW of North America, LLC, BMW AG, BMW Manufacturing Co., LLC, Toyota Motor Corp., Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-20757-FAM or 2:15-cv-00092-RDP (N.D. Ala.) |
| Bonnie Young | The Overholt Law Firm, PC, H. Scott Overholt, 2505 South College Road Wilmington, NC 28412 | (910) 799-8496 | Highland Industries, Inc., Honda Motor Company, Ltd, American Honda Motor Company, Inc.* | | | | | | | | | 1:15-cv-20686-FAM (E.D.N.C.) |
| Brooks Weisblat | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A., Jay B. Shapiro, 150 West Flagler Street, Suite 2200, Miami, FL 33130 | 305-789-3395 | BMW AG, BMW NA LLC, Ford Motor Company, Highland Industries, Inc., Honda Motor Co. Ltd., Honda Motor Co., Inc., Nissan Motor Co., Ltd, Nissan North America, Inc.* | | | | | | | | | 0:14-cv-62669-FAM (S.D. Fla.) |
| Butler Auto Recycling, Inc. | Milles Law, Eric K. Milles, 2027 Thomasville Road, Suite 102, Tallahassee, FL 32308 | (850) 553-3312 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Engineering & Manufacturing North America, Inc., Mazda Motor Corporation, Mazda Motor of America, Inc., Mitsubishi Motors Corp., Mitsubishi Motors North America, Inc., Nissan Motor Co., Ltd, Nissan North America, Inc., Fuji Heavy Industries, Ltd., Subaru of America, Inc.* | | | | | | | | | 1:16-cv-21327-FAM (N.D. Fla.) |
| Byong T. Choi | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Honda Motor CO., Ltd., American Honda Motor Co., Inc., Bayerisch, Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc. David M. Bernick Dechert, LLP 1095 Avenue of the Americas New York, NY 10036-6797 Fax: 212 698 3599 | | | | | | | | 1:14-cv-08960-AT (S.D.N.Y.) |
| Camila Corteleti | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dylema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Carla Thompson | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Carlos Alcantar et al. | Sullivan & Cromwell LLP, Michael H. Steinberg, 1888 Century Park East, Los Angeles, CA 90067 | (310) 712-8800 | Volkswagen Group of America, Inc., SULLIVAN & CROMWELL LLP, Michael H. Steinberg, 1888 Century Park East, Los Angeles, California 90067-1725, 310-712-660, 310-712-8800 | | | | | | | | | BC 629334 (L.A. Super Ct.) |
| Carolyn Miller | The Frankowski Firm, LLC, Richard S. Frankowski, 231 22nd Street South, Suite 203, Birmingham, AL 35233 | (205) 390-1001 | Highland Industries, Inc., Honda Motor Co. Ltd., BMW of North America, LLC, BMW AG, BMW Manufacturing Co., LLC, Toyota Motor Corp., Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-20757-FAM or 2:15-cv-00092-RDP (N.D. Ala.) |
| Cathryn Tanner | The Frankowski Firm, LLC, Richard S. Frankowski, 231 22nd Street South, Suite 203, Birmingham, AL 35233 | (205) 390-1001 | Honda Motor Co. Ltd.* | Highland Industries, Inc., Michael Pennington, Bradley Arant Boult Cummings LLP, One Federal Place, Birmingham, AL 35203, mpennington@bradleyarant.com | | | | | | | | 1:15-cv-20707-FAM (N.D. Ala.) |
| Chantell Walter | Susman Godfrey LLP, Marc M. Seltzer, 1901 Avenue of the Stars, Suite 950, Los Angeles, CA 90067-6029 | (310) 789-3150 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co., Inc.* | | | | | | | | | 1:15-cv-20648-FAM (C.D. Cal.) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Burd | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Charles Calhoun | The Overholt Law Firm, PC, H. Scott Overholt, 2505 South College Road Wilmington, NC 28412 | (910) 799-8496 | Highland Industries, Inc., Honda Motor Company, Ltd, American Honda Motor Company, Inc.* | | | | | | | | | 1:15-cv-20686-FAM (D.N.C.) |
| Charles Fishman | Seeger Weiss LLP, Christopher A. Seeger, 550 Broad Street, Newark, NJ 07102 | (212) 584-0799 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | | | | | | | | | 1:15-cv-20677-FAM (D.N.J.) |
| Charles Talamantes | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Charline Cypre | The Pate Law Firm, J. Russell B. Pate, P.O. Box 890, St. Thomas, USVI 00804 | | Honda Motor Co., Ltd., Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America* | American Honda Motor Co., Inc., Bryant Barnes & Moss, Daryl Barnes, 1134 King Street, P.O. Box 4589, Christiansted, St. Croix, VI 00822-4589, 340-773-2785, dbarnes@barnesbenoit.com | | | | | | | | 1:16-cv-20678-FAM (D.V.I.) |
| Charlotte Whitehead | Læff Cabrasser Heimann & Bernstein, LLP, Elizabeth J. Cabrasser, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | (415) 956-1008 | American Honda Motor Co., Inc., Honda Motor Co., Ltd.* | | | | | | | | | 1:15-cv-20645-FAM (C.D. Cal.) |
| Christopher D. Johnston | Richardson, Patrick, Westbrook & Brickman, LLC, Catherine H. McElveen, 1037 Chuck Dawley Blvd., Building A, Mt. Pleasant, SC 29464 | 843-216-6509 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20641-FAM (N.D. Fla.) |
| Christopher Paul Day | The Wilner Firm, Richard J. Lantinberg, 444 E. Duval Street, Jacksonville, FL 32202 | (904) 446-9825 | Chrysler Group LLC; Honda Motor Co Ltd; American Honda Motor Co Inc; Bayerische Motoren Werke Ag; BMW of North America LLC; BMW Manufacturing Co LLC; Nissan Motor Co Ltd; Nissan North America Inc.; Toyota Motor Corporation; Toyota Motor Sales USA Inc; Toyota Motor Engineering & Manufacturing North America Inc.; Fuji Heavy Industries Ltd.; Subaru of America Inc.* | | | | | | | | | 1:15-cv-20674-FAM (M.D. Fla.) |
| Christopher W. Pedersen | Bailey & Glasser, LLP, Christopher S. Morris, 209 Capitol Street, Charleston, WV 25301 | (304) 342-1110 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | | | | | | | | | 1:15-cv-20740-FAM (E.D. Ky.) |
| Cira Montoya | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Highland Industries, Inc., Honda Motor Co. Ltd., America Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Mazda Motor Corporation, Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-21099-FAM (E.D.N.Y.) |
| Claire W. Thompson | Strauss & Troy, Ronald R. Parry, 150 East Fourth Street, Cincinnati, OH 45202-4018 | (513) 241-8259 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | | | | | | | | | 1:15-cv-20738-FAM (S.D. Ohio) |
| Clark Stanley Dube | Herron Ortiz, 255 Alhambra Cir., Suite 1060, Coral Gables, Florida 33134 | (305) 437-8158 | Highland Industries, Inc., BMW Manufacturing Co., LLC* | | | | | | | | | 1:14-cv-24492-FAM (S.D. Fla.) |
| Coleman Haklar | Baron & Budd, P.C., Roland Tellis, 15910 Ventura Boulevard, Suite 1600, Encino, California 91436 | (818) 986-9698 | Honda Motor Co., Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017, woxley@orrick.com | | BMW of North America, LLC, Eric Kizirian, Lewis Brisbois Bisgaard and Smith, LLP, 221 North Figueroa St., Ste. 1200, Los Angeles, CA 90012, Fax: (213) 250-7900 | | | | | | 1:15-cv-20508-FAM or 2:14-cv-08324-DMX-AS (C.D. Cal.) |

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Connie Collins | Kozyak Tropin & Throckmorton, LLP, Adam M. Moskowitz, 2525 Ponce de Leon Blvd., 9th Floor, Miami, FL 33134 | 305-372-3508 | Highland Industries, Inc., Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:14-cv-24343-FAM (S.D. Fla.) |
| Cons, David M. | Knight Law Group, LLP, 1801 Century Park East, Suite 2300, Los Angeles, CA 90067 | (310) 552-7973 | Volkswagen Group of America, INC.* | Volkswagen of America, INC.* | | | | | | | | BC663250 (California Superior Ct. - Los Angeles County) |
| Constantine Kazos | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Highland Industries, Inc., Honda Motor Co. Ltd., America Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Mazda Motor Corporation, Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-21099-FAM (E.D.N.Y.) |
| Corene L. Quirk | Motley Rice LLC, Jodi Westbrook Flowers, 28 Bridgeside Boulevard, Mount Pleasant, SC 29464 | (843) 216-9450 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Ford Motor Company, Subaru of America, Inc., Nissan North America, Inc., Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc. Toyota Motor Engineering & Manufacturing North America, Inc., and Chrysler Group, LLC * | | | | | | | | | 1:15-cv-20662-FAM (D.S.C.) |
| Corine Shearer | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Highland Industries, Inc., Honda Motor Co., Ltd., America Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Mazda Motor Corporation, Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-21099-FAM (E.D.N.Y.) |
| Craig Dunn | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Ksirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.ksirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Ksirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.ksirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Crystal Pardue | The Frankowski Firm, LLC, Richard S. Frankowski, 231 22nd Street South, Suite 203, Birmingham, AL 35233 | (205) 390-1001 | Highland Industries, Inc., Honda Motor Co., Ltd., BMW of North America, LLC, BMW AG, BMW Manufacturing Co., LLC, Toyota Motor Corp., Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-20757-FAM or 2:15-cv-00092-RDP (N.D. Ala.) |
| Cunningham Brothers Auto Parts, LLC | Frith & Ellerman Law Firm, P.C., Lauren E. Davis, P.O. Box 8248, Roanoke, VA 24014 | (540) 985-9198 | Honda Motor Co., Ltd., America Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Company, Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Engineering & Manufacturing North America, Inc., Mazda Motor Corporation, Mazda Motor of America, Inc., Nissan Motor Co., Ltd., Nissan North America, Inc., Fuji Heavy Industries, Ltd., Subaru of America, Inc.* | | | | | | | | | 1:16-cv-21360-FAM (W.D. Va.) |
| Cynthia (Cyndee) Wishkovsky | Cafferty Clobes Meriwether & Sprengel LLP, Patrick E. Cafferty, 101 North Main Street, Suite 565, Ann Arbor, MI 48104 | (734) 769-2144 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Toyota Motor Sales U.S.A., Inc., Toyota Motor Corporation, Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20496-FAM or 2:14-cv-14209-MOB-RSW (E.D. Mich.) |
| Cynthia Foster | The Barry Law Firm, David N. Barry, Esq., 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064 | | Ford Motor Company* | Ford Store Morgan Hill, Inc. * | | | | | | | | BC637801 (Los Angeles Super Ct. - LA County) |

U.S. Economic...
Page 6 of 25

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dan Peoples | Tycko & Zavareei LLP, Hassan A. Zavareei, 2000 L Street, N.W., Suite 808, Washington, DC 20036 | (202) 973-0950 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, and Chrysler Group LLC* | | | | | | | | | 1:15-cv-20643-FAM (S.D. Cal.) |
| Dana Talamantes | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Collin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Daniel K. Back | Hutton & Hutton Law Firm, LLC, Deborah B. McIlhenny, 8100 East 22nd Street North, Building 1200, Wichita, KS 67226 | (316) 686-1077 | Honda Motor Company, Ltd., American Honda Motor Company Inc., BMW of North America, LLC, BMW Manufacturing Co., LLC, Bayerische Motoren Werke AG* | | | | | | | | | 1:15-cv-20679-FAM (D. Kan.) |
| Daniel Marino | Carlson Lynch Sweet & Kilpela LLPA, Gary F. Lynch, 115 Federal Street, Suite 210, Pittsburgh, PA 15212 | (412) 231-0246 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Co., Ltd., Toyota Motor Corporation, Toyota Motor Engineering and Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20847-FAM (W.D. Pa.) |
| Daniel Silva | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Collin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Daree Sutton | Law Offices of Jason Turchin, 2883 Executive Park Drive, Suite 103, Weston, Florida 33331 | 954-659-1380 | Highland Industries, Inc., Honda Motor Co. Ltd., Honda R & D Co., Ltd., American Honda Motor Co., Inc., Honda of America Mfg., Inc.* | | | | | | | | | 0:15-cv-60986-FAM (S.D. Fla.) |
| Darla Spiess | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Collin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| David Bear McLaughlin | Motley Rice LLC, Jodi Westbrook Flowers, 28 Bridgeside Boulevard, Mount Pleasant, SC 29464 | (843) 216-9450 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Ford Motor Company, Subaru of America, Inc., Nissan North America, Inc., Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc. Toyota Motor Engineering & Manufacturing North America, Inc., and Chrysler Group, LLC * | | | | | | | | | 1:15-cv-20662-FAM (D.S.C.) |
| David Gunther | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A., Jay B. Shapiro, 150 West Flagler Street, Suite 2200, Miami, FL 33130 | 305-789-3395 | BMW AG, BMW NA LLC, Ford Motor Company, Highland Industries, Inc., Honda Motor Co. Ltd., Honda Motor Co., Inc., Nissan Motor Co., Ltd. Nissan North America, Inc.* | | | | | | | | | 0:14-cv-62669-FAM (S.D. Fla.) |
| David Kopelman | Kopelowitz Ostrow P.A., Jeffrey M. Ostrow, 200 S.W. 1st Avenue, 12th Floor, Fort Lauderdale, FL 33301 | 954-525-4300 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co. Inc., Nissan Motor Company Ltd., Nissan North America, Inc.* | | | | | | | | | 1:14-cv-24182-FAM (S.D. Fla.) |
| David M. Jorgensen | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Collin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| David Neto | Motley Rice LLC, Joseph F. Rice, 28 Bridgeside Boulevard, Mount Pleasant, SC 29464 | (843) 216-9430 | Highland Industries, Inc., Ford Motor Company, Honda Motor Co. Ltd., American Honda Motor Co., Inc.* | | | | | | | | | 1:14-cv-24446-FAM (S.D. Fla.) |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Neto | Motley Rice LLC, Jodi Westbrook Flowers, 28 Bridgeside Boulevard, Mount Pleasant, SC 29464 | (843) 216-9450 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Ford Motor Company, Subaru of America, Inc., Nissan North America, Inc., Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc. Toyota Motor Engineering & Manufacturing North America, Inc., and Chrysler Group, LLC.* | | | | | | | | | 1:15-cv-20662-FAM (D.S.C.) |
| David Takeda | Baron & Budd, P.C., Roland Tellis, 15910 Ventura Boulevard, Suite 1600, Encino, California 91436 | (818) 986-9698 | Honda Motor Co., Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017, woxley@orrick.com | BMW of North America, LLC, Eric Kizirian, Lewis Brisbois Bisgaard and Smith, LLP, 221 North Figueroa St., St. 1200, Los Angeles, CA 90012, Fax: (213) 250-7900 | | | | | | | 1:15-cv-20508-FAM or 2:14-cv-08324-CBM-AG (C.D. Cal.) |
| David W. Cambron, Jr. | Strauss & Troy, Ronald R. Parry, 150 East Fourth Street, Cincinnati, OH 45202-4018 | (513) 241-8259 | Highland Industries, Inc., Honda Motor Company, Ltd., America Honda Motor Co. Inc.* | | | | | | | | | 1:15-cv-20736-FAM (W.D. Ky.) |
| Deborah Morgan | Kozyak Tropin & Throckmorton, LLP, Adam M. Moskowitz, 2525 Ponce de Leon Blvd., 9th Floor, Miami, FL 33134 | (305) 372-3508 | Honda Motor Co Ltd, American Honda Motor Co Inc; Toyota Motor Corporation, Toyota Motor Sales USA Inc; Toyota Motor Engineering & Manufacturing North America Inc.* | Chrysler Group LLC, Rumberger, Kirk and Caldwell, PA, Armando Gustavo Hernandez, 80 SW 8th Street Suite 3000, Miami, FL 33130, 786-472-0019, ahernandez@rumberger.com | | | | | | | | 1:14-cv-24087-FAM (S.D. Fla.) |
| Dennis Hubbard | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (206) 623-0594 | Honda Motor Company, Ltd., American Honda Motor Company, Inc.* | Highland Industries, Inc., William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017, woxley@orrick.com | | | | | | | | 1:15-cv-20658-FAM (C.D. Cal.) |
| Devon Rideout | Anapol Schwartz, Larry Coben, 1710 Spruce Street, Philadelphia, PA 19103 | (215) 877-5712 | Highland Industries, Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC* | | | | | | | | | 2:14-cv-07000-TON (E.D. Pa.) |
| Diana Rennie | Domnick Law, Sean C. Domnick, 11701 Lake Victoria Gardens, Palm Beach Gardens, FL 33410 | (561) 625-6269 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC* | | | | | | | | | 1:14-cv-24365-FAM (S.D. Fla.) |
| Donald Schafer | The Barry Law Firm, David N. Barry, Esq., 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064 | | Ford Motor Company* | Geweke Co. * | Larry Geweke Ford* | | | | | | | BC633311 (Los Angeles Super Ct.- LA County) |
| Donna Bader | Cotchett, Pitre & McCarthy, LLP, Frank M. Pitre, 840 Malcolm Road, Burlingame, CA 94010 | (858) 622-0411 | Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC* | Highland Industries, Inc., William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017, woxley@orrick.com | | | | | | | | 1:15-cv-20647-FAM (C.D. Cal.) |
| Doreen Dembeck | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Dorry Taylor | McCallum, Methvin & Terrell, P.C., J. Matthew Stephens, 2101 Arlington Avenue South, Birmingham, Alabama 35205 | (888) 505-0523 | Honda Motor Co., Ltd., American Honda Motor Co., Inc.* | Highland Industries, Inc., Stephen Krigbaum, Carlton Fields Jorden Burt, 525 Okeechobee Blvd., Suite 1200, West Palm Beach, FL 33401, Fax (561) 659-7368 | | | | | | | | 1:15-cv-21611-FAM (M.D. Fla.) |
| Economic Loss Multidistrict Litigation - Various | Plaintiffs' Chair Lead Counsel, Peter Prieto, Podhurst Orseck, P.A., 25 West Flagler Street, Suite 800, Miami, Florida 33130 Economic Damages Track Lead Counsel, David Boies, Esq., Boies Schiller Flexner LLP, 333 Main Street, Armonk, NY 10504 | (305) 358-2382; (914) 749-8300 | Various | | | | | | | | | 1:14-cv-24009-FAM (S.D. Fla.); 1:15-md-02599. (S.D. Fla.) |
| Eileen Alcantar | Sullivan & Cromwell LLP, Michael H. Steinberg, 1888 Century Park East, Los Angeles, CA 90067 | (310) 712-8800 | Volkswagen Group of America, Inc., SULLIVAN & CROMWELL LLP, Michael H. Steinberg, 1888 Century Park East, Los Angeles, California 90067-1725, 310-712-660, 310-712-8800 | | | | | | | | | BC 629334 (L.A. Super Ct.) |
| Elena E. Obis | Cotchett, Pitre & McCarthy, LLP, Frank M. Pitre, 840 Malcolm Road, Burlingame, CA 94010 | (650) 697-0577 | Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017 | | | | | | | | 1:15-cv-20651-FAM (C.D. Cal.) |
| Ella Kabotyansky | Timothy J. Abeel & Associates, P.C. Timothy J. Abeel, Jr., 25 Regency Plaza Glen Mills, PA 19342 | | American Honda Motor Co., Inc.* | | | | | | | | | L-2191-17 (New Jersey Super Ct.- Monmouth County) |

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ellen Bonet et al. | Kozyak Tropin & Throckmorton, LLP, Adam M. Moskowitz, 2525 Ponce de Leon Blvd., 9th Floor, Miami, FL 33134 | (305) 372-3508 | Honda Motor Co Ltd; American Honda Motor Co Inc; Toyota Motor Corporation; Toyota Motor Sales USA Inc; Toyota Motor Engineering & Manufacturing North America Inc.* | Chrysler Group LLC, Rumberger, Kirk and Caldwell, PA, Armando Gustavo Hernandez, 80 SW 8th Street Suite 3000, Miami, FL 33130, 786-472-0019, ahernandez@rumberger.com | | | | | | | | 1:14-cv-24087-FAM (S.D. Fla.) |
| Eric Anthony Rosson | Grossman Roth, P.A., David M. Buckner, 2525 Ponce de Leon Blvd, Suite 1150, Coral Gables, FL 33134 | (786) 523-0485 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co., Inc.* | | | | | | | | | 1:14-cv-24346-FAM (S.D. Fla.) |
| Erik Boone | Boies, Schiller & Flexner LLP, Richard B. Drubel, 26 South Main Street, Hanover, NH 03755 | (6x3) 643-9010 | Honda Motor Co Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 9001? | | | | | | | | 1:15-cv-20657-FAM (C.D. Cal.) |
| Erik Hedang | 1201 Third Avenue, Suite 3200, Seattle, WA 98101-3052 | (206) 623-3384 | | | | | | | | | | 1:16-cv-23659-FAM (E.D. Mich.) |
| Erin K. Meiser | Ward & Smith, P.A., Gary J. Rickner, Post Office Box 2020, Asheville, NC 28802-2020 | (919) 277-9177 | Honda Motor Company, Ltd.; American Honda Motor Company Inc.* | Highland Industries, Inc. Frederick Rom Womble Carlyle Sandridge & Rice PDB 13069 Research Triangle Park, NC 27709 919-484-2073 | | | | | | | | 1:15-cv-20676-FAM (W.D.N.C.) |
| Eugennie Sinclair | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-466-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Evans, Robert B. | The Evans Law Corporation 3445 N. Causeway Blvd., Suite 707 Metairie, LA 70002 | | Ray Brandt Infiniti of Metaire, LLC d/b/a Porsche of New Orleans* | Porsche Cars of North America* | Ronald's Towing and Automotive* | | | | | | | Louisiana (Jefferson Parish) - Case No. 712237 |
| Frances Osterhout | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (206) 623-0595 | Honda Motor Company, Ltd., American Honda Motor Company, Inc.* | Highland Industries, Inc., William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017, woxley@orrick.com | | | | | | | | 1:15-cv-20658-FAM (C.D. Cal.) |
| Gail Markowitz | Schlesinger Law Offices, P.A., Scott P. Schlesinger, 1212 SE 3rd Avenue, Fort Lauderdale, FL 33316-1906 | (954) 523-4803 | Honda Motor Co Ltd, American Honda Motor Co., Inc.* | Highland Industries, Inc., Stephen J. Krigbaum, Carlton Fields Jorden Burt, 525 Okeechobee Blvd., Suite 1200, West Palm Beach, FL 33401; Fax (561) 659-7368 | | | | | | | | 1:14-cv-24366-FAM (S.D. Fla.) |
| Gerdgene Karl Veser | Cafferty Clobes Meriwether & Sprengel LLP, Patrick E. Cafferty, 101 North Main Street, Suite 565, Ann Arbor, MI 48104 | (734) 769-1207 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC* | | | | | | | | | 1:15-cv-20769-FAM (E.D. Mich.) |
| Gerson Joseph | Kozyak Tropin & Throckmorton, LLP, Adam M. Moskowitz, 2525 Ponce de Leon Blvd., 9th Floor, Miami, FL 33134 | (305) 372-3508 | Honda Motor Co Ltd; American Honda Motor Co Inc; Toyota Motor Corporation; Toyota Motor Sales USA Inc; Toyota Motor Engineering & Manufacturing North America Inc.* | Chrysler Group LLC, Rumberger, Kirk and Caldwell, PA, Armando Gustavo Hernandez, 80 SW 8th Street Suite 3000, Miami, FL 33130, 786-472-0019, ahernandez@rumberger.com | | | | | | | | 1:14-cv-24087-FAM (S.D. Fla.) |
| Ghasemi, Nahid | Knight Law Group, LLP., 1801 Century Park East, Suite 2300, Los Angeles, CA 90067 | (310) 552-7973 | Volkswagen Group of America, INC.* | | | | | | | | | BC663370 (California Superior Ct., Los Angeles County) |
| Gilbert Art, LLC | Barrios, Kingdorf & Casteix, LLP, Dawn M. Barrios, 701 Poydras Street, Suite 3650, New Orleans, LA 70139-3650 Lieff Cabraser Heimann & Bernstein, Elizabeth Cabraser, Embarcadero Center West, 275 Battery St., 29th Fl., San Francisco, CA 94111 | (415) 956-1008 | Honda Motor Co Ltd., American Honda Motor Co., Inc.* | Highland Industries, Inc., Jerry L. Saporito, Leake & Anderson, LLP, Energy Centre, 1100 Poydras St., Suite 1700, New Orleans, LA 70163 | | | | | | | | 1:15-cv-20684-FAM (E.D. La.) |

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gregory McCarthy | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Gwendolyn Cody | Bonnett, Fairbourn, Friedman & Balint, P.C., Manfred P. Muecke, 600 West Broadway, Suite 900, San Diego, CA 92101 | (602) 274-1199 | Honda Motor Co Ltd., American Honda Motor Co., Inc.* | | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles CA 90017 | | | | | | | 1:15-cv-20650-FAM (C.D. Cal.) |
| Hasdani Muna | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (415) 956-1008 | American Honda Motor Co., Inc., Honda Motor Co., Ltd.* | | | | | | | | | 1:15-cv-20646-FAM (C.D. Cal.) |
| Hartman Law Firm | Richardson, Patrick, Westbrook & Brickman, LLC, Catherine H. McElveen, 1037 Chuck Dawley Blvd., Building A, Mt. Pleasant, SC 29464 | 843-216-6509 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20641-FAM (N.D. Fla.) |
| Hassan Ahmadi d/b/a Southeast Enterprises | Benson, Brown & Faucher, PLLC, Jeffrey K. Peraldo, 822 N. Elm Street, Ste. 200, Greensboro, NC 27401 | 336-273-5597 | Honda Motor Co Ltd., American Honda Motor Co, Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW MANUFACTURING CO.,LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc. Frederick Rom Womble Carlyle Sandridge & Rice POB 13069 Reserch Traingle Park, NC 27709 919-484-2073 | | | | | | | | 1:15-cv-20671-FAM (M.D.N.C.) |
| Haydee Massini | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Helen Klemer | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Helen Pokiniewski | Anapol Schwartz, Larry Cohen, 1710 Spruce Street, Philadelphia, PA 19103 | (215) 875-7701 | Honda Motor Co., Ltd., American Honda Motor Co. Inc., Ford Motor Company, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc.* | Highland Industries, Inc., Hope Frinwald, Dechert, 2929 Arch St., Philadelphia, PA 19104 | | | | | | | | 1:15-cv-20695-FAM (E.D. Pa.) |
| Henry Collins | Tycko & Zavareei LLP, Hassan A. Zavareei, 2000 L Street, N. W., Suite 808, Washington, DC 20036 | (202) 973-0950 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, and Chrysler Group LLC* | | | | | | | | | 1:15-cv-20643-FAM (S.D. Cal.) |
| Henry Pham | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Honda Motor Co., Ltd., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc. David M. Bernick Dechert, LLP 1095 Avenue of the Americas New York, NY 10036-6797 Fax: 212 698 3599 | | | | | | | | 1:14-cv-08960-AT (S.D.N.Y.) |
| Hirschel, Abraham | The Law Offices of Natan Davoodi 3580 Wilshire Blvd., Suite 1260 | (213) 382-4083 | Toyota Motor Sales, U.S.A., Inc. Dykema Gossett, LLP, Derek Whitefield, 333 South Grand Avenue, Suite 2100 | | | | | | | | | BC639906 (Los Angeles Super CL LA County) |
| Holly Ruth | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Howard Campbell | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Highland Industries, Inc., Honda Motor Co. Ltd., America Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Mazda Motor Corporation, Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-21099-FAM (E.D.N.Y.) |
| Howard Morris | Cafferty Clobes Meriwether & Sprengel LLP, Patrick L. Cafferty, 101 North Main Street, Suite 565, Ann Arbor, MI 48104 | (734) 769-2144 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Toyota Motor Sales U.S.A., Inc., Toyota Motor Corporation, Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20496-FAM or 2:14-cv-14209-MOB-RSW (E.D. Mich.) |
| Howard Singer | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (206) 623-0596 | Honda Motor Company, Ltd., American Honda Motor Company, Inc.* | Highland Industries, Inc., William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017, woxley@orrick.com | | | | | | | | 1:15-cv-20658-FAM (C.D. Cal.) |
| Idotenyin Umoh | Kozyak Tropin & Throckmorton, LLP, Adam M. Moskowitz, 2525 Ponce de Leon Blvd., 9th Floor, Miami, FL 33134 | (305) 372-3508 | Honda Motor Co Ltd; American Honda Motor Co Inc; Toyota Motor Corporation; Toyota Motor Sales USA Inc; Toyota Motor Engineering & Manufacturing North America Inc.* | Chrysler Group LLC, Rumberger, Kirk and Caldwell, PA, Armando Gustavo Hernandez, 80 SW 8th Street Suite 3000, Miami, FL 33130, 786-472-0019, ahernandez@rumberger.com | | | | | | | | 1:14-cv-24087-FAM (S.D. Fla.) |
| Jaeger, Natalie A. | Knight Law Group, LLP, 1801 Century Park East, Suite 2300, Los Angeles, CA 90067 | (310) 552-7973 | Volkswagen Group of America, INC.* | | | | | | | | | BC663321 (California Superior Ct. - Los Angeles County) |
| James Herron | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| James McDonough | Anapol Schwartz, Larry Coben, 1710 Spruce Street, Philadelphia, PA 19103 | (215) 875-7701 | Honda Motor Co., Ltd., American Honda Motor Co. Inc., Ford Motor Company, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc.* | Highland Industries, Inc., Hope Freiwald, Dechert, 2929 Arch St., Philadelphia, PA 19104 | | | | | | | | 1:15-cv-20695-FAM (E.D. Pa.) |
| James Roy and Christina Niskanen | The Barry Law Firm, David N. Barry, Esq., 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064 | | Ford Motor Company* | Jack Gosch Ford, Inc.* | Gosch Ford Hemet* | | | | | | | MCC1700605 (Los Angeles Superior Ct. - LA County) |
| James Thompson | Anapol Schwartz, Larry Coben, 1710 Spruce Street, Philadelphia, PA 19103 | (215) 875-7701 | Honda Motor Co., Ltd., American Honda Motor Co. Inc., Ford Motor Company, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc.* | Highland Industries, Inc., Hope Freiwald, Dechert, 2929 Arch St., Philadelphia, PA 19104 | | | | | | | | 1:15-cv-20695-FAM (E.D. Pa.) |
| Janet McFarland | Carlson Lynch Sweet & Kilpela LLPA, Gary F. Lynch, 115 Federal Street, Suite 210, Pittsburgh, PA 15212 | | Honda Motor Co., Ltd, Honda Motor Co., Inc., Ford Motor Company, BMW of North America LLC, BMW AG, BMW America, Inc., Nissan Motor Co., Ltd, Toyota Motor Corp., Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., General Motors Co., Mazda Motor Corp., Mazda Motor of America, Inc., Mitsubishi Motors Corp., Subaru of America, Inc.* | | | | | | | | | 1:15-cv-20741-FAM (W.D. Pa.) |
| Jann Holland | Aleshire Robb, P.C., Gregory W. Aleshire, 2847 Ingram Mill Road, A-102, Springfield, MO 65804 | (417) 869-5678 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | | | | | | | | | 1:15-cv-20846-FAM (W.D. Mo.) |
| Jason Moehlman | Williams Dirks Dameron LLC, Matthew L. Dameron, 1100 Main Street, Suite 2600, Kansas City, Missouri 64105 | (816) 221-8763 | Highland Industries, Inc., Honda Motor Co., American Honda Motor Co. Inc., BMW AG, Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., TEMA* | | | | | | | | | 1:15-cv-20844-FAM (W.D. Mo.) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jatin Chugani | The Pate Law Firm, J. Russell B. Pate, P.O. Box 890, St. Thomas, USVI 00804 | | Honda Motor Co., Ltd., Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America* | American Honda Motor Co., Inc., Bryant Barnes & Moss, Daryl Barnes, 1134 King Street, P.O. Box 4589, Christiansted, St. Croix, VI 00822-4589, 340-773-2785, dbarnes@barnesbenoit.com | | | | | | | | 1:16-cv-20678-FAM (D.V.I.) |
| Jena Napp | Law Offices of Wayne Kreger, 303 Fifth Avenue, Suite 1201, New York, NY 10016 | 212-956-2137 | Honda Motor Co. Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc., David M. Bernick Kirkland & Ellis 200 E Randolph Drive Suite 6048 Chicago, IL 60601 | | | | | | | | 1:15-cv-20667-FAM (S.D.N.Y.) |
| Jennifer Burch | Motley Rice LLC, Joseph F. Rice, 28 Bridgeside Boulevard, Mount Pleasant, SC 29464 | (504) 410-9937 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co., Inc.* | | | | | | | | | 1:15-cv-20698-FAM (E.D. La.) |
| Jerome Mostero | The Barry Law Firm, David N. Barry, Esq., 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064 | | Ford Motor Company* | Jack Gosch Ford, Inc.* | Gosch Ford Hemet* | | | | | | | BC633304 (Los Angeles Super Ct. - LA County) |
| Jerry Adler | Law Offices of Jason Turchin, 2883 Executive Park Drive, Suite 103, Weston, Florida 33331 | (954) 659-1380 | Highland Industries, Inc., Honda Motor Co., Ltd., Honda R&D Co., Ltd., American Honda Motor Co., Inc., Honda of America Mfg., Inc.* | | | | | | | | | 1:15-cv-21608-FAM (S.D.N.Y.) |
| Jerzy Wieczorek | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Highland Industries, Inc., Honda Motor Co. Ltd., America Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Mazda Motor Corporation, Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-21099-FAM (S.D.N.Y.) |
| Jina Bae | Robinson Calcagnie Robinson Shapiro Davis, Inc., Mark P. Robinson, Jr., 19 Corporate Plaza, Newport Beach, CA 92660 | (949) 720-1292 | Highland Industries, Inc., Honda Motor Company, Ltd, American Honda Motor Company, Inc.* | | | | | | | | | 1:15-cv-20659-FAM (C.D. Cal.) |
| Joan Scherzbel | John B. Ostrow, P.A., 777 Brickell Avenue, Suite 1210, Miami, FL 33131 | | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Company, Inc.* | | | | | | | | | 1:15-cv-21030-FAM (S.D. Fla.) |
| Joana Corticeiro | Clark Law Firm, PC, Gerald H. Clark, 811 Sixteenth Ave., Belmar, NJ 07719 | (504) 524-5763 | Highland Industries, Inc., Ford Motor Company* | | | | | | | | | 1:15-cv-20758-FAM (D.N.J.) |
| Joel Brightbill | Law Offices of Bonner & Bonner, Charles A. Bonner, 475 Gate Five Rd., Ste. 212, Sausalito, CA 94965 | (415) 331-2738 | General Motors, LLC.* | | | | | | | | | 3:15-cv-00741 (N.D. Cal.) |
| John Considine | Leavengood, Dauval, Boyle & Meyer, P.A., J. Andrew Meyer, 3900 First Street North, Suite 100, St. Petersburg, FL 33703 | (727) 327-3305 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co. Inc., Nissan North America, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20688-FAM (M.D. Fla.) |
| John Henry Ellis, III | Benson, Brown & Faucher, PLLC, Jeffrey K. Peraldo, 822 N. Elm Street, Ste. 200, Greensboro, NC 27401 | 336-273-5597 | Honda Motor Co. Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW MANUFACTURING CO.,LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc. Frederick Rom Womble Carlyle Sandridge & Rice POB 13069 Research Triangle Park, NC 27709 919-484-2073 | | | | | | | | 1:15-cv-20671-FAM (M.D.N.C.) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Huebner | Golomb & Honic, P.C., Richard M. Golomb, 1515 Market Street, Suite 1100, Philadelphia, PA 19102 | (212) 985-4169 | Honda Motor Company, Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW Manufacturing Co., LLC, BMW of North America, LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20661-FAM (W. D. Pa.) |
| John Lee | Law Offices of Wayne Kreger, 303 Fifth Avenue, Suite 1201, New York, NY 10016 | 212-956-2137 | Honda Motor Co. Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc. David M. Bernick 200 E Randolph Drive Suite 6048 Chicago, IL 60601 | | | | | | | | 1:15-cv-20667-FAM (S.D.N.Y.) |
| John Meiser | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | American Honda Motor Co. Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co. Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| John S. Zielinski | Power Rogers & Smith, P.C., Todd A. Smith, 70 W. Madison St., 55th Floor, Chicago, IL 60602-4212 | (312) 236-0920 | Highland Industries, Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC* | | | | | | | | | 1:15-cv-20796-FAM (N.D. Ill.) |
| John Warren Burge | Hutton & Hutton Law Firm, LLC, Deborah R. McElhenny, 8100 East 22nd Street North, Building 1200, Wichita, KS 67226 | (316) 686-1077 | Honda Motor Company, Ltd., American Honda Motor Company, Inc., BMW of North America, LLC, BMW Manufacturing Co., LLC., Bayerische Motoren Werke AG* | Highland Industries, Inc., Robert J. Hoffman, Bryan Cave LLP, 1200 Main Street, Ste 3800, Kansas City, MO 64105 | | | | | | | | 6:14-cv-01388-MLB-KMH (D. Kan.) |
| John Zion | Susman Godfrey LLP, Marc M. Seltzer, 1901 Avenue of the Stars, Suite 950, Los Angeles, CA 90067-6029 | (310) 789-3150 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co., Inc.* | | | | | | | | | 1:15-cv-20648-FAM (C.D. Cal.) |
| Jonathan W. Knight | Bailey & Glasser, LLP, Eric B. Snyder, 209 Capitol Street,Charleston, WV 25301 | (304) 342-1110 | Highland Industries, Inc., Honda Motor Co. Ltd.* | American Honda Motor Co. Inc., Clem Trischler, Pietragallo Gordon Alfano Bosich & Raspanti LLP, One Oxford Centre, 38th Fl., Pittsburgh, PA 15219. cct@pietragallo.com | | | | | | | | 1:15-cv-20739-FAM (S.D. W. Va.) |
| Jorge Pimentel | Tycko & Zavareei LLP, Hassan A. Zavareei, 2000 L Street, N.W., Suite 808, Washington, DC 20036 | (202) 973-0950 | Honda Motor Co. Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, and Chrysler Group LLC* | | | | | | | | | 1:15-cv-20643-FAM (S.D. Cal.) |
| Joseph Aliscio | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A., Jay B. Shapiro, 150 West Flagler Street, Suite 2200, Miami, FL 33130 | 305-789-3395 | BMW AG, BMW NA LLC, Ford Motor Company, Highland Industries, Inc., Honda Motor Co Ltd., Honda Motor Co., Inc. , Nissan Motor Co., Ltd, Nissan North America, Inc.* | | | | | | | | | 0:14-cv-62669-FAM (S.D. Fla.) |
| Joseph Przybyszewski | The Miller Law Firm, P.C., Marc L. Newman, 950 West University Drive, Suite 300, Rochester, MI 48307 | (248) 652-2852 | Highland Industries, Inc., Honda Motor Company, Ltd., American Honda Motor Company Inc.* | | | | | | | | | 1:15-cv-20675-FAM (E.D. Mich.) |
| Joyce M. Wichmann | Motley Rice LLC, Jodi Westbrook Flowers, 28 Bridgeside Boulevard, Mount Pleasant, SC 29464 | (843) 216-9450 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Ford Motor Company, Subaru of America, Inc., Nissan North America, Inc., Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc, Toyota Motor Engineering & Manufacturing North America, Inc., and Chrysler Group, LLC * | | | | | | | | | 1:15-cv-20662-FAM (D.S.C.) |
| Judith Hollywood | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (206) 623-0597 | Honda Motor Company, Ltd., American Honda Motor Company, Inc.* | Highland Industries, Inc., William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017, woxley@orrick.com | | | | | | | | | 1:15-cv-20658-FAM (C.D. Cal.) |

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Judy Rumlik | Golomb & Honic, P.C., Richard M. Golomb, 1515 Market Street, Suite 1100, Philadelphia, PA 19102 | (212) 985-4169 | Honda Motor Company, Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW Manufacturing Co., LLC, BMW of North America, LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20661-FAM (W.D. Pa.) |
| Julie Mi Ok Nam | McCuneWright LLP, Richard D. McCune, 2068 Orange Tree Lane, Suite 216, Redlands, CA 93274 | (909) 557-1275 | Honda Motor Co. Ltd., American Honda Motor Co.* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017 | | | | | | | | 1:15-cv-20652-FAM (C.D. Cal.) |
| Julie Shnil | Goldman Scarlato & Penny, P.C., Brian D. Penny, 101 E. Lancaster Ave., Ste. 204, Wayne, PA 19087 | (484) 342-0701 | Highland Industries, Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC* | | | | | | | | | 1:15-cv-21609-FAM (S.D.N.Y.) |
| Justin S. Birdsall | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Kalpna Chauhan | Cafferty Clobes Meriwether & Sprengel LLP, Patrick L. Cafferty, 101 North Main Street, Suite 565, Ann Arbor, MI 48104 | (734) 769-1207 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC* | | | | | | | | | 1:15-cv-20769-FAM (E.D. Mich.) |
| Kangyi Chen | Golomb & Honic, P.C., Richard M. Golomb, 1515 Market Street, Suite 1100, Philadelphia, PA 19102 | (212) 985-4169 | Honda Motor Company, Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW Manufacturing Co., LLC, BMW of North America, LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20661-FAM (W.D. Pa.) |
| Karen Serrano | Anapol Schwart, Larry Coben, 1710 Spruce Street, Philadelphia, PA 19103 | (215) 875-7701 | Honda Motor Co., Ltd., American Honda Motor Co. Inc., Ford Motor Company, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc.* | Highland Industries, Inc., Hope Freiwald, Dechert, 2929 Arch St., Philadelphia, PA 19104 | | | | | | | | 1:15-cv-20695-FAM (E.D. Pa.) |
| Karen Swirkowski | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Katherine E. Shank | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Highland Industries, Inc., Honda Motor Co. Ltd., America Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Mazda Motor Corporation, Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-21099-FAM (E.D.N.Y.) |
| Kathleen Wilkinson | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Kathryn Commiciotto | Cotchett, Pitre & McCarthy, LLP, Frank M. Pitre, 840 Malcolm Road, Burlingame, CA 94010 | (650) 697-0577 | Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017 | | | | | | | | 1:15-cv-20651-FAM (C.D. Cal.) |
| Kathryn Tillisch | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (415) 956-1008 | American Honda Motor Co., Inc., Honda Motor Co., Ltd.* | | | | | | | | | 1:15-cv-20646-FAM (C.D. Cal.) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

U.S. Bankruptcy Court
Page 14 of 25

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kathy Liberal | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A., Jay B. Shapiro, 150 West Flagler Street, Suite 2200, Miami, FL 33130 | 305-789-3395 | BMW AG, BMW NA LLC, Ford Motor Company, Highland Industries, Inc., Honda Motor Co. Ltd., Honda Motor Co., Inc. , Nissan Motor Co., Ltd, Nissan North America, Inc.* | | | | | | | | | 0:14-cv-62669-FAM (S.D. Fla.) |
| Keile Allen | Kozyak Tropin & Throckmorton, LLP, Adam M. Moskowitz, 2525 Ponce de Leon Blvd., 9th Floor, Miami, FL 33134 | (305) 372-3508 | Honda Motor Co Ltd, American Honda Motor Co Inc, Toyota Motor Corporation, Toyota Motor Sales USA Inc, Toyota Motor Engineering & Manufacturing North America Inc.* | Chrysler Group LLC, Rumberger, Kirk and Caldwell, PA, Armando Gustavo Hernandez, 80 SW 8th Street Suite 3000, Miami, FL 33130, 786-472-0019, ahernandez@rumberger.com | | | | | | | | 1:14-cv-24087-FAM (S.D. Fla.) |
| Keith Gauchet | Motley Rice LLC, Joseph F. Rice, 28 Bridgeside Boulevard, Mount Pleasant, SC 29464 | (504) 410-9937 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co., Inc.* | | | | | | | | | 1:15-cv-20698-FAM (E.D. La.) |
| Kelly Ritter | Berman DeValerio, Nicole Lavallee, One California Street, Suite 900, San Francisco, CA 94111 | (415) 433-6382 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Co., Ltd., Toyota Motor Corporation, Toyota Motor Engineering and Manufacturing North America, Inc., Toyota Motor Sales U.S.A., Inc.* | | | | | | | | | 1:15-cv-20656-FAM (C.D. Cal.) |
| Kenneth G. Decie | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Kevin Boyd | Becnel Law Firm, LLC, Daniel E. Becnel, Jr., P.O. Drawer H, Reserve, LA 70084 | (504) 799-3085 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co., Ltd.* | | | | | | | | | 1:15-cv-20926-FAM (M.D. La.) |
| Kimberly Holmes | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A., Jay B. Shapiro, 150 West Flagler Street, Suite 2200, Miami, FL 33130 | 305-789-3395 | BMW AG, BMW NA LLC, Ford Motor Company, Highland Industries, Inc., Honda Motor Co. Ltd., Honda Motor Co., Inc. , Nissan Motor Co., Ltd, Nissan North America, Inc.* | | | | | | | | | 0:14-cv-62669-FAM (S.D. Fla.) |
| Kimberly Horton et al. | Motley Rice LLC, Jodi Westbrook Flowers, 28 Bridgeside Boulevard, Mount Pleasant, SC 29464 | (843) 216-9450 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Ford Motor Company, Subaru of America, Inc., Nissan North America, Inc., Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc. Toyota Motor Engineering & Manufacturing North America, Inc., and Chrysler Group, LLC * | | | | | | | | | 1:15-cv-20662-FAM (D.S.C.) |
| Kostan Lathouris | Bonnett, Fairbourn, Friedman & Balint, P.C., Manfred P. Muecke, 600 West Broadway, Suite 900, San Diego, CA 92101 | (602) 274-1199 | Honda Motor Co. Ltd., American Honda Motor Co., Inc.* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017 | | | | | | | | 1:15-cv-20650-FAM (C.D. Cal.) |
| Kristen Go | Minami Tamaki, LLP, Jack W. Lee, 360 Post Street, 8th Floor, San Francisco, CA 94108 | (415) 398-3887 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co., Inc.* | | | | | | | | | 1:15-cv-20649-FAM (C.D. Cal.) |
| Kristen Parker | Leavengood, Dauval, Boyle & Meyer, P.A., J. Andrew Meyer, 3900 First Street North, Suite 100, St. Petersburg, FL 33703 | (727) 327-3305 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co. Inc., Nissan North America, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20688-FAM (M.D. Fla.) |
| Krmpotic | Dan Ecklund; Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C.; 5 Becker Farm Road, Roseland, NJ 07068 | (973) 994-1744 | Mercedes* | Daimler* | | | | | | | | 17 Civ. No. 4771 (D.N.J.) |

\* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Krmpotic, Branko; Knapp, Susan | CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, PC, 5 Becker Farm Road Roseland, NJ 07068-1739 | | Mercedes-Benz USA, LLC.* | Daimler AG* | | | | | | | | 2:17-cv-04771-KSH-CLW (U.S.D.C., New Jersey - Hudson County) |
| Kurt Scheuerman | The Rosen Law Firm, P.A., Laurence Rosen, 275 Madison Avenue, 34th Floor, New York, NY 10116 | (212) 202-3827 | Highland Industries, Inc.; Honda Motor Company, Ltd.; American Honda Motor Company Inc.* | | | | | | | | | 1:14-cv-24445-FAM (S.D. Fla.) |
| Laura Gerhart | Golomb & Honic, P.C., Richard M. Golomb, 1515 Market Street, Suite 1100, Philadelphia, PA 19102 | (212) 985-4169 | Honda Motor Company, Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW Manufacturing Co., LLC, BMW of North America, LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20661-FAM (W.D. Pa.) |
| Laura Kilgo | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (206) 623-0598 | Honda Motor Company, Ltd., American Honda Motor Company, Inc.* | Highland Industries, Inc., William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017, woxley@orrick.com | | | | | | | | 1:15-cv-20658-FAM (C.D. Cal.) |
| Laura S. Baggens | Bailey & Glasser, LLP, Eric B. Snyder, 209 Capitol Street,Charleston, WV 25301 | (304) 342-1111 | Highland Industries, Inc., Honda Motor Co. Ltd.* | American Honda Motor Co. Inc., Clem Trischler, Pietragallo Gordon Alfano Bosich & Raspanti LLP, One Oxford Centre, 38th Fl., Pittsburgh, PA 15219; cct@pietragallo.com | | | | | | | | 1:15-cv-20739-FAM (S.D. W. Va.) |
| Lauryn Sanchez | Susman Godfrey LLP, Marc M. Seltzer, 1901 Avenue of the Stars, Suite 950, Los Angeles, CA 90067-6029 | (310) 789-3150 | Highland Industries, Inc., Honda Motor Co., Ltd, American Honda Motor Co., Inc.* | | | | | | | | | 1:15-cv-20648-FAM (C.D. Cal.) |
| Lee Gori | Holland Law Firm, LLC, R. Seth Crompton, 300 North Tucker Blvd, Suite 801, St. Louis, MO 63101; O. Todd Mathews, Gori, Julian & Assoc., 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9834 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Nissan Motor Co., Ltd, Nissan North America, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20687-FAM (S.D. Ill.) |
| Lemon Auto Sales, Inc. | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Lesley Klein | Law Offices of Jason Turchin, 2883 Executive Park Drive, Suite 103, Weston, Florida 33331 | 954-659-1480 | Highland Industries, Inc., Honda Motor Co. Ltd., Honda R & D Co., Ltd., American Honda Motor Co., Inc., Honda of America Mfg., Inc.* | | | | | | | | | 0:15-cv-61186-FAM (S.D. Fla.) |
| Leslie A. Flaherty | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Lidice C. Santos | Robert C. Gilbert, P.A., 2525 Ponce de Leon Boulevard, Suite 1150, Coral Gables, FL 33134 | (305) 384-7270 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co., Inc.* | | | | | | | | | 1:14-cv-24494-FAM (S.D. Fla.) |
| Linda Commiciotto | Cotchett, Pitre & McCarthy, LLP, Frank M. Pitre, 840 Malcolm Road, Burlingame, CA 94010 | (650) 697-0577 | Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles CA 90017 | | | | | | | | 1:15-cv-20651-FAM (C.D. Cal.) |

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linsey Meade | The Miller Law Firm, P.C., Marc L. Newman, 950 West University Drive, Suite 300, Rochester, MI 48307 | (248) 652-2852 | Highland Industries, Inc.; Honda Motor Company, Ltd.; American Honda Motor Company Inc.* | | | | | | | | | 1:15-cv-20675-FAM (E.D. Mich.) |
| Lisa Marie Duke | McCuneWright LLP, Richard D. McCune, 2068 Orange Tree Lane, Suite 216, Redlands, CA 93274 | (909) 557-1275 | Honda Motor Co. Ltd.; American Honda Motor Co. Inc.* | Highland Industries, Inc.; Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017 | | | | | | | | 1:15-cv-20652-FAM (C.D. Cal.) |
| Lisa Peterson | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Lonee Cataldo | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A., Jay B. Shapiro, 150 West Flagler Street, Suite 2200, Miami, FL 33130 | 305-789-3395 | BMW AG, BMW NA LLC, Ford Motor Company, Highland Industries, Inc., Honda Motor Co. Ltd., Honda Motor Co., Inc., Nissan Motor Co., Ltd, Nissan North America, Inc.* | | | | | | | | | 0:14-cv-62669-FAM (S.D. Fla.) |
| Loren Petersen | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Luke Hooper | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J. Cabraser, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | (415) 956-1008 | American Honda Motor Co., Inc., Honda Motor Co., Ltd.* | | | | | | | | | 1:15-cv-20645-FAM (C.D. Cal.) |
| Lyle Moore | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (415) 956-1008 | American Honda Motor Co., Inc., Honda Motor Co., Ltd.* | | | | | | | | | 1:15-cv-20646-FAM (C.D. Cal.) |
| Lymndon Bais | Hutton & Hutton Law Firm, LLC, Deborah B. McIlhenny, 8100 East 22nd Street North, Building 1200, Wichita, KS 67226 | (316) 686-1077 | Honda Motor Company, Ltd., American Honda Motor Company, Inc., BMW of North America, LLC, BMW Manufacturing Co., LLC, Bayerische Motoren Werke AG* | Highland Industries, Inc., Robert J. Hoffman, Bryan Cave LLP, 1200 Main Street, Ste 3800, Kansas City, MO 64105 | | | | | | | | 6:14-cv-01388-MLB-KMH (D. Kan.) |
| Marc S. Raiken | Berger & Montague, P.C., Sherrie R. Savett, 1622 Locust Street, Philadelphia, PA 19103 | (215) 875-4604 | Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Subaru of America, Inc., Fuji Heavy Industries, Ltd.* | Highland Industries, Inc., Hope Freiwald, Dechert, 2929 Arch St., Philadelphia, PA 19104 | | | | | | | | 1:15-cv-20694-FAM (E.D. Pa.) |
| Marc Seals | Herron Ortiz, 255 Alhambra Cir., Suite 1060, Coral Gables, Florida 33134 | (305) 779-8104 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:14-cv-24449-FAM (S.D. Fla.) |
| Mario Cervantes | The Frankowski Firm, LLC, Richard S. Frankowski, 231 22nd Street South, Suite 203, Birmingham, AL 35233 | (205) 390-1001 | Highland Industries, Inc., Honda Motor Co. Ltd., BMW of North America, LLC, BMW AG, BMW Manufacturing Co., LLC, Toyota Motor Corp., Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-20757-FAM or 2:15-cv-00092-RDP (N.D. Ala.) |

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marisa Moore | Carlson Lynch Sweet & Kilpela LLPA, Gary F. Lynch, 115 Federal Street, Suite 210, Pittsburgh, PA 15212 | (412) 231-0246 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Co., Ltd., Toyota Motor Corporation, Toyota Motor Engineering and Manufacturing North America, Inc., Toyota Motor Sales U.S.A., Inc.* | | | | | | | | | 1:15-cv-20929-FAM (W.D. Pa.) |
| Marita Murphy | The Frankowski Firm, LLC, Richard S. Frankowski, 231 22nd Street South, Suite 203, Birmingham, AL 35233 | (205) 390-1001 | Honda Motor Co. Ltd.* | Highland Industries, Inc., Michael Pennington, Bradley Arant Boult Cummings LLP, One Federal Place, Birmingham, AL 35203; mpennington@bradleyarant.com | | | | | | | | 1:15-cv-20707-FAM (N.D. Ala.) |
| Marjorie Michelle Avery | Ward & Smith, P.A., Gary J. Rickner, Post Office Box 2020, Asheville, NC 28802-2020 | (919) 277-9177 | Honda Motor Company, Ltd.; American Honda Motor Company Inc.* | Highland Industries, Inc. Frederick Rom Womble Carlyle Sandridge & Rice PDB 13069 Research Triangle Park, NC 27709 919-484-2073 | | | | | | | | 1:15-cv-20676-FAM (W.D.N.C.) |
| Marlene S. Karu | Wolf Haldenstein Adler Freeman & Herz LLP, Alexander H. Schmidt, 270 Madison Ave., New York, New York 10016 | (212) 686-0114 | General Motors LLC, Kirkland & Ellis LLP, Michael F. Williams, 655 15th Street NW, Washington, DC 20005, 202-879-5000 | | | | | | | | | 1:16-cv-25241-FAM (D.N.J.) |
| Mary B. Johnston | Motley Rice LLC, Jodi Westbrook Flowers, 28 Bridgeside Boulevard, Mount Pleasant, SC 29464 | (843) 216-9450 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Ford Motor Company, Subaru of America, Inc., Nissan North America, Inc., Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc. Toyota Motor Engineering & Manufacturing North America, Inc., and Chrysler Group, LLC.* | | | | | | | | | 1:15-cv-20662-FAM (D.S.C.) |
| Mary Christine Rapoza | Motley Rice LLC, Jodi Westbrook Flowers, 28 Bridgeside Boulevard, Mount Pleasant, SC 29464 | (843) 216-9450 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Ford Motor Company, Subaru of America, Inc., Nissan North America, Inc., Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc. Toyota Motor Engineering & Manufacturing North America, Inc., and Chrysler Group, LLC.* | | | | | | | | | 1:15-cv-20662-FAM (D.S.C.) |
| Mary Hasley | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Matthew Lawrence | Law Offices of Wayne Kreger, 303 Fifth Avenue, Suite 1201, New York, NY 10016 | 212-956-2137 | Honda Motor Co. Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc. David M. Bernick Kirkland & Ellis 200 E Randolph Drive Suite 6048 Chicago, IL 60601 | | | | | | | | 1:15-cv-20667-FAM (S.D.N.Y.) |
| Maureen Resh | Schlesinger Law Offices, P.A., Scott P. Schlesinger, 1212 SE 3rd Avenue, Fort Lauderdale, FL 33316-1906 | (954) 523-4803 | Honda Motor Co. Ltd., American Honda Motor Co., Inc.* | Highland Industries, Inc., Stephen J. Krigbaum, Carlton Fields Jorden Burt, 525 Okeechobee Blvd., Suite 1200, West Palm Beach, FL 33401; Fax (561) 659-7368 | | | | | | | | 1:14-cv-24366-FAM (S.D. Fla.) |
| McCleary, Richard | Timothy J. Abeel & Associates, P.C., 25 Regency Plaza, Glen Mills, PA 19342 | N/A | Volkswagen Group of America, INC.* | | | | | | | | | 2:17-cv-00765-AJS (Pennsylvania Court of Common Pleace, Allegheny County) |
| Megan Sayre-Scibona | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | | | | | | | | | | 1:14-cv-24009-FAM (S.D. Fla.) |
| Melinda Tingle | Lieff Cabraser Heimann & Bernstein, LLP, Elizabeth J. Cabraser, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | (415) 956-1008 | American Honda Motor Co., Inc., Honda Motor Co., Ltd.* | | | | | | | | | 1:15-cv-20645-FAM (C.D. Cal.) |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Melissa Teisl | Boies, Schiller & Flexner LLP, Richard B. Drubel, 26 South Main Street, Hanover, NH 03755 | (603) 643-9011 | Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017 | | | | | | | | 1:15-cv-20657-FAM (C.D. Cal.) |
| Melica Gurian | Kozyak Tropin & Throckmorton, LLP, Adam M. Moskowitz, 2525 Ponce de Leon Blvd., 9th Floor, Miami, FL 33134 | (305) 372-3508 | Honda Motor Co Ltd, American Honda Motor Co Inc; Toyota Motor Corporation; Toyota Motor Sales USA Inc; Toyota Motor Engineering & Manufacturing North America Inc.* | Chrysler Group LLC, Rumberger, Kirk and Caldwell, PA, Armando Gustavo Hernandez, 80 SW 8th Street Suite 3000, Miami, FL 33130, 786-472-0019, ahernandez@rumberger.com | | | | | | | | 1:14-cv-24087-FAM (S.D. Fla.) |
| Michael Allegretti | The Barry Law Firm, David N. Barry, Esq., 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064 | | Ford Motor Company* | Galpin Motors, Inc.* | Galpin Ford* | | | | | | | BC627883 (Los Angeles Super Ct. - LA County) |
| Michael Cunningham | Boies, Schiller & Flexner LLP, Richard B. Drubel, 26 South Main Street, Hanover, NH 03755 | (603) 643-9012 | Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90018 | | | | | | | | 1:15-cv-20657-FAM (C.D. Cal.) |
| Michael Karolak | Leavengood, Dauval, Boyle & Meyer, P.A., J. Andrew Meyer, 3900 First Street North, Suite 100, St. Petersburg, FL 33703 | (727) 327-3305 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co. Inc., Nissan North America, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20688-FAM (M.D. Fla.) |
| Michael McLeod | Bonnett, Fairbourn, Friedman & Balint, P.C., Manfred P. Muecke, 600 West Broadway, Suite 900, San Diego, CA 92101 | (602) 274-1199 | Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017 | | | | | | | | 1:15-cv-20650-FAM (C.D. Cal.) |
| Michael Sanchez | Kopelowitz Ostrow P.A., Jeffrey M. Ostrow, 200 S.W. 1st Avenue, 12th Floor, Fort Lauderdale, FL 33301 | 954-525-4300 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co. Inc., Nissan Motor Company Ltd., Nissan North America, Inc.* | | | | | | | | | 1:14-cv-24182-FAM (S.D. Fla.) |
| Michael Schafle | Anapol Schwart, Larry Coben, 1710 Spruce Street, Philadelphia, PA 19103 | (215) 875-7701 | Honda Motor Co., Ltd., American Honda Motor Co. Inc., Ford Motor Company, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc.* | Highland Industries, Inc., Hope Freiwald, Dechert, 2929 Arch St., Philadelphia, PA 19104 | | | | | | | | 1:15-cv-20695-FAM (E.D. Pa.) |
| Michael Walker, Jr. | Berger & Montague, P.C., Sherrie R. Savett, 1622 Locust Street, Philadelphia, PA 19103 | (215) 875-4604 | Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Subaru of America, Inc., Fuji Heavy Industries, Ltd.* | Highland Industries, Inc., Hope Freiwald, Dechert, 2929 Arch St., Philadelphia, PA 19104 | | | | | | | | 1:15-cv-20694-FAM (E.D. Pa.) |
| Mickey Vukadinovic | NastLaw, LLC, Dianne M. Nast, 1101 Market Street, Suite 2801, Philadelphia, PA 19107 | (215) 923-09302 | Highland Industries, Inc., Mazda Motor Corporation, Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-20696-FAM (E.D. Pa.) |
| Midway Auto Parts LLC | Stucky & Fields, LLC, Christopher J. Stucky, 214 W. 18th Street, Suite 200, Kansas City, MO 64108 | (816) 659-9969 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Mazda Motor Corporation, Mazda Motor of America, Inc., Mitsubishi Motors Corp., Mitsubishi Motors North America, Inc., Nissan Motor Co., Ltd., Nissan North America, Inc., Fuji Heavy Industries, Ltd., Subaru of America, Inc.* | | | | | | | | | 1:16-cv-20892-FAM (W.D. Mo.) |
| Miller, Katherine | Knight Law Group, LLP, 1801 Century Park East, Suite 2300, Los Angeles, CA 90067 | (310) 552-7973 | Volkswagen Group of America, INC.* | South Bay Motors, LLC* | Pacific Volkswagen* | | | | | | | BC663422(California Superior Ct. - Los Angeles County) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

U.S. form
Page 15 of 25

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milton Francis et al. | The Pate Law Firm, J. Russell B. Pate, P.O. Box 890, St. Thomas, USVI 00804 | (888) 889-1132 | Honda Motor Co., Ltd., Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America* | American Honda Motor Co., Inc., Bryant Barnes & Moss, Daryl Barnes, 1134 King Street, P.O. Box 4589, Christiansted, St. Croix, VI 00822-4589, 340-773-2785, dbarnes@barnesdenoit.com | | | | | | | | 1:16-cv-20678-FAM (D.V.I.) |
| Mimi Primeaux | The Dugan Law Firm, James R. Dugan II, 365 Canal Street, Suite 1000, New Orleans, Louisiana 70130 | (504) 648-0181 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co. Inc., Toyota Corporation, Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Sales, U.S.A., Inc.* | | | | | | | | | 1:15-cv-20685-FAM (E.D. La.) |
| Moenig, Stacy | Christopher J. Moenig Antoine J. Bastien van der Meer Moenig Law 520 9th Street, Suite 102 Sacramento, CA 95814 | | Volkswagen Group of America, Inc.* | | | | | | | | | 34201700211807 (California Superior Ct. - Sacramento County) |
| Monte Leger | The Lanier Law Firm, P.C., W. Mark. Lanier, 6810 FM 1960 West (77069), Houston, Texas 77269-1448 | (713) 659-2204 | Highlands Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co., Inc.* | | | | | | | | | 1:15-cv-20700-FAM (S.D. Tex.) |
| Nancy Barnett | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Nancy DeLeone | Keller Rohrback LLP, Tana Lin, 1201 Third Avenue, Suite 3200, Seattle, WA 98101-3052 | (206) 623-3384 | | | | | | | | | | 1:16-cv-23659-FAM (E.D. Mich.) |
| Nancy Wade | Anapol Schwart, Larry Coben, 1710 Spruce Street, Philadelphia, PA 19103 | (215) 875-7701 | Honda Motor Co. Ltd., American Honda Motor Co. Inc., Ford Motor Company, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc.* | Highland Industries, Inc., Hope Freiwald, Dechert, 2929 Arch St., Philadelphia, PA 19104 | | | | | | | | 1:15-cv-20695-FAM (E.D. Pa.) |
| Nathan Bordewich | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Nicole Peaslee | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Oswald C. Tessier, Sr. | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Honda Motor CO., Ltd., American Honda Motor Co., Inc., Bayerisch, Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc, David M. Bernick Dechert, LLP 1095 Avenue of the Americas New York, NY 10036-6797 Fax: 212 698 3599 | | | | | | | | 1:14-cv-08960-AT (S.D.N.Y.) |
| Pamela Koehler et al. (Second Amended Consolidated Class Action Complaint) | Podhurst Orseck, P.A., Peter Prieto, 25 W. Flagler St., Ste. 800, Miami, FL 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Pamela Wilsey | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parks, Penny Sue and Patrick Steven | Knight Law Group, LLP, 1801 Century Park East, Suite 2300, Los Angeles, CA 90067 | (310) 552-7973 | Volkswagen Group of America, INC.* | Volkswagen of America, INC.* | | | | | | | | RIC1709665 (California Superior Ct. - Riverside County) |
| Patricia Payeur | Law Offices of Bonner & Bonner, Charles A. Bonner, 475 Gate Five Rd., Ste. 212, Sausalito, CA 94965 | (415) 331-2738 | General Motors, LLC* | | | | | | | | | 3:15-cv-00741 (N.D. Cal.) |
| Patrick Bryans | McCuneWright LLP, Richard D. McCune, 2068 Orange Tree Lane, Suite 216, Redlands, CA 93274 | (909) 557-1275 | Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017 | | | | | | | | 1:15-cv-20652-FAM (C.D. Cal.) |
| Patti Rowe | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Highland Industries, Inc., Honda Motor Co. Ltd., America Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Mazda Motor Corporation, Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-21099-FAM (E.D.N.Y.) |
| Peter Breschnev | Cafferty Clobes Meriwether & Sprengel LLP, Patrick E. Cafferty, 101 North Main Street, Suite 565, Ann Arbor, MI 48104 | (734) 769-2144 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Toyota Motor Sales U.S.A., Inc., Toyota Motor Corporation, Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20496-FAM or 2:14-cv-14209-MOB-RSW (E.D. Mich.) |
| Picker, Joshua | Kaufman Law Offices, 140 Third Street, Los Altos, CA 94022 | (408) 727-8883 | Volkswagen Group of America, INC.* | | | | | | | | | 17K02834 (California Superior Ct. - Los Angeles County) |
| Racquel Hudson | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Honda Motor CO., Ltd., American Honda Motor Co., Inc., Bayerich, Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc. David M. Bernick Dechert, LLP, 1095 Avenue of the Americas New York, NY 10036-6797 Fax: 212 698 3599 | | | | | | | | 1:14-cv-08960-AT (S.D.N.Y.) |
| Rafael A. Garcia | Lee Litigation Group, PLLC, C.K. Lee, 30 East 39th Street, Second Floor, New York, NY 10016 | (212) 465-1181 | Honda Motor CO., Ltd., American Honda Motor Co., Inc., Bayerisch, Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc. David M. Bernick Dechert, LLP, 1095 Avenue of the Americas New York, NY 10036-6797 Fax: 212 698 3599 | | | | | | | | 1:14-cv-08960-AT (S.D.N.Y.) |
| Rebecca Lew | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Regina M. Reilly | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Richard A. Alexander | Kaplan Fox & Kilsheimer LLP, Robert N. Kaplan, 850 Third Avenue, New York, NY 10022 | 212-687-7714 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co., Honda North America, Inc.* | | | | | | | | | 1:15-cv-20668-FAM (S.D.N.Y.) |
| Richard A. Bartteman | The Barry Law Firm, David N. Barry, Esq., 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064 | | Ford Motor Company* | The Hertz Corporation* | | | | | | | | BC627675 (Los Angeles Super Ct. - LA County) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard Daniel Arnold, Jr. | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C., R. Timothy Morrison, 3391 Peachtree Road, N.E., P.O. Box 191625 (31119-1625) | (404) 524-1648 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co. Inc.* | | | | | | | | | 1:15-cv-20689-FAM (N.D. Ga.) 1:14-cv-03556-XLR |
| Richard E. H. Howells | Motley Rice LLC, Jodi Westbrook Flowers, 28 Bridgeside Boulevard, Mount Pleasant, SC 29464 | (843) 216-9450 | Honda Motor Co. Ltd., American Honda Motor Co., Inc., Ford Motor Company, Subaru of America, Inc., Nissan North America, Inc., Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc. Toyota Motor Engineering & Manufacturing North America, Inc., and Chrysler Group, LLC * | | | | | | | | | 1:15-cv-20662-FAM (D.S.C.) |
| Richard Klinger | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (415) 956-1008 | American Honda Motor Co., Inc., Honda Motor Co., Ltd.* | | | | | | | | | 1:15-cv-20646-FAM (C.D. Cal.) |
| Richard Lee | Domnick Law, Sean C. Domnick, 11701 Lake Victoria Gardens, Palm Beach Gardens, FL 33410 | (561) 625-6269 | Highland Industries, Inc., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC* | | | | | | | | | 1:14-cv-24365-FAM (S.D. Fla.) |
| Richard Sayler | Spangenberg Shibley & Liber LLP, Stuart E. Scott, 1001 Lakeside Avenue East, Suite 1700, Cleveland, OH 44114 | 216-696-3924 | Highland Industries, Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC* | | | | | | | | | 1:15-cv-20672-FAM (N.D. Ohio) |
| Robert A. Barto | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Robert Anthony Rich | Law Offices of Wayne Kreger, 303 Fifth Avenue, Suite 1201, New York, NY 10016 | 212-956-2137 | Honda Motor Co. Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC BMW Manufacturing Co., LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc. David M. Bernick Kirkland & Ellis 200 E Randolph Drive Suite 6048 Chicago, IL 60601 | | | | | | | | 1:15-cv-20667-FAM (S.D.N.Y.) |
| Robert E. Weisberg | Colson Hicks Eidson, P.A., Curtis B. Miner, 255 Alhambra Circle, Penthouse, Coral Gables, Florida 33134 | (305) 476-7444 | Highland Industries, Inc., American Honda Motor Co., Inc. * | | | | | | | | | 1:15-cv-20127-FAM (S.D. Fla.) |
| Robert F. Goodwin | Cafferty Clobes Meriwether & Sprengel LLP, Patrick E. Cafferty, 101 North Main Street, Suite 565, Ann Arbor, MI 48104 | (734) 769-1207 | Highland Industries, Inc., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC* | | | | | | | | | 1:15-cv-20769-FAM (E.D. Mich.) |
| Robert Paul Rich | Law Offices of Wayne Kreger, 303 Fifth Avenue, Suite 1201, New York, NY 10016 | 212-956-2137 | Honda Motor Co. Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | Highland Industries, Inc. David M. Bernick Kirkland & Ellis 200 E Randolph Drive Suite 6048 Chicago, IL 60601 | | | | | | | | 1:15-cv-20667-FAM (S.D.N.Y.) |
| Robert Redfearn, Jr. | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert Schmidt | The Wilner Firm, Richard J. Lantinberg, 444 E. Duval Street, Jacksonville, FL 32202 | (904) 446-9825 | Chrysler Group LLC; Honda Motor Co Ltd; American Honda Motor Co Inc; Bayerische Motoren Werke Ag; BMW of North America LLC; BMW Manufacturing Co LLC; Nissan Motor Co Ltd; Nissan North America Inc; Toyota Motor Corporation; Toyota Motor Sales USA Inc; Toyota Motor Engineering & Manufacturing North America Inc; Fuji Heavy Industries Ltd; Subaru of America Inc.* | | | | | | | | | 1:15-cv-20673-FAM (M.D. Fla.) |
| Robin Holt | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (415) 956-1008 | American Honda Motor Co., Inc., Honda Motor Co., Ltd.* | | | | | | | | | 1:15-cv-20646-FAM (C.D. Cal.) |
| Robin Spence | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (415) 956-1008 | American Honda Motor Co., Inc., Honda Motor Co., Ltd.* | | | | | | | | | 1:15-cv-20646-FAM (C.D. Cal.) |
| Roseana Weatherwax | Law Offices of Lingel H. Winters, PC, Lingel H. Winters, 388 Market Street, Suite 900, San Francisco, California 94111 | | Toyota Motor Co., Ltd., Toyota R&D Co., Ltd., Toyota Motorco., Inc., and Toyota Mfg., Inc.* | | | | | | | | | 1:16-cv-25029-FAM (N.D. Cal.) |
| Roy Martin | The Frankowski Firm, LLC, Richard S. Frankowski, 231 22nd Street South, Suite 203, Birmingham, AL 35233 | (205) 390-1001 | Highland Industries, Inc., Honda Motor Co. Ltd., BMW of North America, LLC, BMW AG, BMW Manufacturing Co., LLC, Toyota Motor Corp., Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Mazda Motor of America, Inc.* | | | | | | | | | 1:15-cv-20757-FAM or 2:15-cv-00092-ROP (N.D. Ala.) |
| Russ Holland | Aleshire Robb, P.C., Gregory W. Aleshire, 2847 Ingram Mill Road, A-102, Springfield, MO 65804 | (417) 869-5678 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | | | | | | | | | 1:15-cv-20846-FAM (W.D. Mo.) |
| Ruth Thompson | Anapol Schwart, Larry Coben, 1710 Spruce Street, Philadelphia, PA 19103 | (215) 875-7701 | Honda Motor Co., Ltd., American Honda Motor Co. Inc., Ford Motor Company, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc.* | Highland Industries, Inc., Hope Freiwald, Dechert, 2929 Arch St., Philadelphia, PA 19104 | | | | | | | | 1:15-cv-20695-FAM (E.D. Pa.) |
| Ryvania Mercedes Fuentes | Robert C. Gilbert, P.A., 2525 Ponce de Leon Boulevard, Suite 1150, Coral Gables, FL 33134 | (305) 384-7270 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co., Inc.* | | | | | | | | | 1:14-cv-24494-FAM (S.D. Fla.) |
| Said Almoradi | The Barry Law Firm, David N. Barry, Esq., 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064 | | Ford Motor Company* | Citrus Motors Ontario, Inc.* | | | | | | | | BC627676 (Los Angeles Super Ct. - LA County) |
| Sam and Kellie Siggson | The Barry Law Firm, David N. Barry, Esq., 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064 | | Ford Motor Company* | Sunrise Ford* | | | | | | | | BC629512 (Los Angeles Super Ct. - LA County) |
| Sandeep Dewan | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A., Jay B. Shapiro, 150 West Flagler Street, Suite 2200, Miami, FL 33130 | 305-789-3395 | BMW AG, BMW NA LLC., Ford Motor Company, Highland Industries, Inc., Honda Motor Co. Ltd., Honda Motor Co., Inc. , Nissan Motor Co., Ltd, Nissan North America, Inc.* | | | | | | | | | 0:14-cv-62669-FAM (S.D. Fla.) |
| Sara Baker | Law Offices of Jason Turchin, 2883 Executive Park Drive, Suite 103, Weston, Florida 33331 | (866) 491-9715 | Highland Industries, Inc., Honda Motor Co., Ltd., Honda R&D Co., Ltd., American Honda Motor Co., Inc., Honda of America Mfg., Inc.* | | | | | | | | | 1:15-cv-21795 (S.D. Fla.) |

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shaun Taylor | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (206) 623-0599 | Honda Motor Company, Ltd., American Honda Motor Company, Inc.* | Highland Industries, Inc., William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017, woxley@orrick.com | | | | | | | | 1:15-cv-20658-FAM (C.D. Cal.) |
| Shelley Shader | Kozyak Tropin & Throckmorton, LLP, Adam M. Moskowitz, 2525 Ponce de Leon Blvd., 9th Floor, Miami, FL 33134 | 305-372-3508 | Highland Industries, Inc., Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | | 1:14-cv-24343-FAM (S.D. Fla.) |
| Sherrey Cioffi | Bursor & Fisher, P.A., Joseph I. Marchese, 888 Seventh Avenue, New York, NY 10019 | 212-989-9163 | Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc. David M. Bernick Kirkland & Ellis 300 E Randolph Drive Suite 6048 Chicago, IL 60601 | | | | | | | | | 1:15-cv-20669-FAM (S.D.N.Y.) |
| Sian Schafle | Anapol Schwartz, Larry Coben, 1710 Spruce Street, Philadelphia, PA 19103 | (215) 875-7701 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Ford Motor Company, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc.* | Highland Industries, Inc., Hope Freiwald, Dechert, 2929 Arch St., Philadelphia, PA 19104 | | | | | | | | | 1:15-cv-20695-FAM (E.D. Pa.) |
| Snyder's LTD | Boies Schiller & Flexner LLP, Richard B. Drubel, 26 South Main Street, Hanover, NH 03755 | (603) 643-9010 | Honda Motor Co., Inc., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Engineering & Manufacturing North America, Inc., Mazda Motor Corporation, Mazda Motor of America, Inc., Mitsubishi Motors Corp., Mitsubishi Motors North America, Inc., Nissan Motor Co., Ltd., Nissan North America, Inc., Fuji Heavy Industries, Ltd., Subaru of America, Inc.* | | | | | | | | | | 1:16-cv-20625-FAM (W.D. Tex.) |
| Sonya A. (Tipton) Leonard | Ward & Smith, P.A., Gary J. Rickner, Post Office Box 2020, Asheville, NC 28802-2020 | (919) 277-9177 | Honda Motor Company, Ltd.; American Honda Motor Company Inc.* | Highland Industries, Inc. Frederick Rom Womble Carlyle Sandridge & Rice POB 13069 Research Traingle Park, NC 27709 919-484-2073 | | | | | | | | | 1:15-cv-20676-FAM (W.D.N.C.) |
| Steck, Harry D. | Knight Law Group, LLP, 1801 Century Park East, Suite 2300, Los Angeles, CA 90067 | (310) 552-7973 | Volkswagen Group of America, INC.* | Volkswagen of America, INC.* | Livingston Volkswagen, INC.* | | | | | | | | BC663369 (California Superior Ct. - Los Angeles County) |
| Stephen Pokrniewski | Anapol Schwartz, Larry Coben, 1710 Spruce Street, Philadelphia, PA 19103 | (215) 875-7701 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Ford Motor Company, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc.* | Highland Industries, Inc., Hope Freiwald, Dechert, 2929 Arch St., Philadelphia, PA 19104 | | | | | | | | | 1:15-cv-20695-FAM (E.D. Pa.) |
| Steven P. Schneider | Robert C. Gilbert, P.A., 2525 Ponce de Leon Boulevard, Suite 1150, Coral Gables, FL 33134 | (305) 384-7270 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co., Inc.* | | | | | | | | | | 1:14-cv-24494-FAM (S.D. Fla.) |
| Suketu Dalal | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | (415) 956-1008 | American Honda Motor Co., Inc., Honda Motor Co., Ltd.* | | | | | | | | | | 1:15-cv-20646-FAM (C.D. Cal.) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

Page 24 of 25

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Susan Nattress | Baron & Budd, P.C., Roland Tellis, 15910 Ventura Boulevard, Suite 1600, Encino, California 91436 | (818) 986-9698 | Honda Motor Co., Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017, woxley@orrick.com | BMW of North America, LLC, Eric Kizirian, Lewis Brisbois Bisgaard and Smith, LLP, 221 North Figueroa St., St. 1200, Los Angeles, CA 90012, Fax: (213) 250-7900 | | | | | | | 1:15-cv-20508-FAM or 2:14-cv-08324-CBM-AS (C.D. Cal.) |
| Susan Teisl | Boies, Schiller & Flexner LLP, Richard B. Drubel, 26 South Main Street, Hanover, NH 03755 | (6c3) 643-9013 | Honda Motor Co., Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90019 | | | | | | | | 1:15-cv-20657-FAM (C.D. Cal.) |
| Susana Zamora et al. | Tycko & Zavareei LLP, Hassan A. Zavareei, 2000 L Street, N.W., Suite 808, Washington, DC 20036 | (202) 973-0950 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, and Chrysler Group LLC* | | | | | | | | | | 1:15-cv-20643-FAM (S.D. Cal.) |
| Tasha R. Severio | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co. Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Ted Pepin | Anapol Schwart, Larry Cohen, 1710 Spruce Street, Philadelphia, PA 19103 | (215) 875-7701 | Honda Motor Co., Ltd., American Honda Motor Co. Inc., Ford Motor Company, Inc., Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc.* | Highland Industries, Inc., Hope Freiwald, Dechert, 2929 Arch St., Philadelphia, PA 19104 | | | | | | | | 1:15-cv-20695-FAM (E.D. Pa.) |
| Teddy K. Veser | Cafferty Clobes Meriwether & Sprengel LLP, Patrick E. Cafferty, 101 North Main Street, Suite 565, Ann Arbor, MI 48104 | (734) 769-1207 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC* | | | | | | | | | | 1:15-cv-20769-FAM (E.D. Mich.) |
| Teresa Lemke | Baron & Budd, P.C., Roland Tellis, 15910 Ventura Boulevard, Suite 1600, Encino, California 91436 | (818) 986-9698 | Honda Motor Co., Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017, woxley@orrick.com | BMW of North America, LLC, Eric Kizirian, Lewis Brisbois Bisgaard and Smith, LLP, 221 North Figueroa St., St. 1200, Los Angeles, CA 90012, Fax: (213) 250-7900 | | | | | | | 1:15-cv-20508-FAM or 2:14-cv-08324-CBM-AS (C.D. Cal.) |
| Teresa Woodward | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co. Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, gthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Terri Gamino | Tycko & Zavareei LLP, Hassan A. Zavareei, 2000 L Street, N.W., Suite 808, Washington, DC 20036 | (202) 973-0950 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, and Chrysler Group LLC* | | | | | | | | | | 1:15-cv-20643-FAM (S.D. Cal.) |
| Thomas Dunleavy | Susman Godfrey LLP, William C. Carmody, 560 Lexington Avenue, 15th Floor, New York, NY 10022-6828 | 212-336-8340 | Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc. David M. Bernick Kirkland & Ellis 200 E Randolph Drive | | | | | | | | | 1:15-cv-20670-FAM (S.D.N.Y.) |
| Thomas J. Faber | Kaplan Fox & Kilsheimer LLP, Robert N. Kaplan, 850 Third Avenue, New York, NY 10022 | 212-687-7714 | Highland Industries, Inc., Honda Motor Co. Ltd., American Honda Motor Co., Honda North America, Inc.* | | | | | | | | | | 1:15-cv-20668-FAM (S.D.N.Y.) |
| Thomas R. Rickert et al. | The Wilner Firm, Richard J. Lantinberg, 444 E. Duval Street, Jacksonville, FL 32202 | (904) 446-9825 | Chrysler Group LLC; Honda Motor Co Ltd; American Honda Motor Co Inc; Bayerische Motoren Werke Ag; BMW of North America LLC; BMW Manufacturing Co LLC; Nissan Motor Co Ltd; Nissan North America Inc; Toyota Motor Corporation; Toyota Motor Sales USA Inc; Toyota Motor Engineering & Manufacturing North America Inc; Fuji Heavy Industries Ltd; Subaru of America Inc.* | | | | | | | | | | 1:15-cv-20673-FAM (M.D. Fla.) |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas Williams | Golomb & Honic, P.C., Richard M. Golomb, 1515 Market Street, Suite 1100, Philadelphia, PA 19102 | (212) 985-4169 | Honda Motor Company, Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW Manufacturing Co., LLC, BMW of North America, LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | | | | | 1:15-cv-20661-FAM (W.D. Pa.) |
| Timothy Archer | Hagens Berman Sobol Shapiro LLP, Steve W. Berman, 1918 Eighth Avenue, Suite 3300, Seattle, WA 98101 | 206-623-0594 | Highland Industries, Inc., Orrick Herrington & Sutcliff, William W. Oxley, 777 S Figueroa Street 32nd Floor, Los Angeles, CA 90017 | Honda Motor Co. Ltd.* | American Honda Motor Co. Inc., Sidley Austin LLP, Catherine Valerio Barrad, Sidley Austin LLP 555 West Fifth Street, Suite 4000, Los Angeles, CA 90013, 213-896-6600 | | | | | | | 1:15-cv-20525-FAM or 2:14-cv-08447-MMM-PZ (C.D. Cal.) |
| Tina Herring | Wright Law PLC, Wilfred K. Wright Jr., P.O. Box 982, Claremore, Oklahoma 74018 | (504) 524-5763 | Highland Industries, Inc., Ford Motor Company* | | | | | | | | | 1:15-cv-20785-FAM (N.D. Okla.) |
| Trey Watley | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C., R. Timothy Morrison, 3391 Peachtree Road, N.E., P.O. Box 191625 (31119-1625) | (404) 524-1648 | Highland Industries, Inc., Honda Motor Co., Ltd., American Honda Motor Co. Inc.* | | | | | | | | | 1:15-cv-20689-FAM (N.D. Ga.) 1:14-cv-03556-ELR |
| TripleD Corporation d/b/a Knox Auto Parts | McCulley McCluer PLLC, Frank B. Ulmer, 1022 Carolina Boulevard, Suite 300, P.O. Box 505, Charleston, SC 29451 | (904) 239-5388 | Honda Motor Co., Ltd., American Honda Motor Co., Inc., Bayerische Motoren Werke AG, BMW of North America, LLC, BMW Manufacturing Co., LLC, Ford Motor Company, Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Engineering & Manufacturing North America, Inc., Mazda Motor Corporation, Mazda Motor of America, Inc., Nissan Motor Co., Ltd., Nissan North America, Inc., Subaru of America, Inc.* | | | | | | | | | 1:16-cv-21229-FAM (E.D. Tenn.) |
| Tru Value Auto Malls LLC | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin LLP, Andrew A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-4099, glthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Valerie M. Nannery | Robinson Calcagnie Robinson Shapiro Davis, Inc., Mark F. Robinson, Jr., 19 Corporate Plaza, Newport Beach, CA 92660 | (949) 720-1292 | Highland Industries, Inc., Honda Motor Company, Ltd, American Honda Motor Company, Inc.* | | | | | | | | | 1:15-cv-20659-FAM (C.D. Cal.) |
| Veronica Stewart | Boies, Schiller & Flexner LLP, Richard B. Drubel, 26 South Main Street, Hanover, NH 03755 | (6o3) 643-9014 | Honda Motor Co. Ltd., American Honda Motor Co. Inc.* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90020 | | | | | | | | 1:15-cv-20657-FAM (C.D. Cal.) |
| Vickie Burd | Boies Schiller Flexner LLP, David Boies, 333 Main Street, Armonk, NY 10504 | 212-446-2350 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin LLP, Andrew A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-4099, glthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Vivek Goyal | The Barry Law Firm, David N. Barry, Esq., 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064 | | Ford Motor Company* | | | | | | | | | BC633305 (Los Angeles Super Ct. - LA County) |
| William Dougherty | Baron & Budd, P.C., Roland Tellis, 15910 Ventura Boulevard, Suite 1600, Encino, California 91436 | (818) 986-9698 | Honda Motor Co. Ltd., American Honda Motor Co. Inc., Bayerische Motoren Werke AG* | Highland Industries, Inc., Nathan McClellan, Dechert LLP, 633 West Fifth Street, 37th Fl., Los Angeles, CA 90071, nathan.mcclellan@dechert.com and William Oxley, Orrick Herrington & Sutcliff, 777 S. Figueroa St., 32nd Fl., Los Angeles, CA 90017, woxley@orrick.com | BMW of North America, LLC, Eric Kizirian, Lewis Brisbois Bisgaard and Smith, LP, 221 North Figueroa St., Ste. 1200, Los Angeles, CA 90012, Fax: (213) 250-7900 | | | | | | | 1:15-cv-20508-FAM or 2:14-cv-08024-CBM-AS (C.D. Cal.) |
| Yessica Martinez | Grossman Roth, P.A., David M. Buckner, 2525 Ponce de Leon Blvd., Suite 1150, Coral Gables, FL 33134 | (786) 523-0485 | Highland Industries, Inc., Honda Motor Co., Ltd, American Honda Motor Co., Inc.* | | | | | | | | | 1:14-cv-24346-FAM (S.D. Fla.) |
| Zulmaire Rivera | Podhurst Orseck, P.A., Peter Prieto, 25 West Flagler Street, Suite 800, Miami, Florida 33130 | (305) 358-2382 | Toyota Motor Engineering & Manufacturing North America Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Honda Motor Co Ltd, Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | American Honda Motor Co Inc., Sidley Austin, LLP, Andrew J. Chinsky, One South Dearborn, Chicago, IL 60603, 312-853-9203, achinsky@sidley.com | Bayerische Motoren Werke AG, Richman Greer P.A., Georgia A. Thompson, 396 Alhambra Cir., North Tower 14th Floor, Miami, FL 33134, 305-373-4007, 305-373-4099, glthompson@richmangreer.com | BMW of North America LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | BMW Manufacturing Co LLC, Lewis Brisbois Bisgaard and Smith, LLP, Eric Y. Kizirian, 221 North Figueroa Street, Suite 1200, Los Angeles, CA 90012, 213-250-1800, 213-250-7900, eric.kizirian@lewisbrisbois.com | Ford Motor Company, DLA Piper LLP (US), Edward Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111, 813-229-1447, colin.thompson@dlapiper.com | Toyota Motor Corporation, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | Toyota Motor Sales USA Inc., Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue Suite 2100, Los Angeles, CA 90071, 213-457-1800, dwhitefield@dykema.com | 1:14-cv-24009-FAM (S.D. Fla.) |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

Exhibit B - Product Liability Litigation Plaintiffs and Counsel
Page 1 of 3

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|
| Adler, Jerry | Jason Turchin 2883 Executive Park Drive, Suite 103 Weston, FL 33331 | 954-659-1380 | Honda Motor Co., Ltd., Honda R & D Co., Ltd., American Honda Motor Co., Inc., Honda of America Mfg., Inc.* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Arnold, Patricia and James C. Junior | Houssiere Durant & Houssiere LLP 1990 Post Oak Blvd., Suite 800 Houston, TX 77056 | 713-636-3709 | Toyota Motor Corporation, Dykema Gossett PLLC, Terri S. Reiskin, 1300 I Street NW, Suite 300 West Washington, DC 20005, 202-906-8600 | Toyota Motor Sales, U.S.A., Inc., Dykema Gossett PLLC, Terri S. Reiskin, 1300 I Street NW, Suite 300 West Washington, DC 20005, 202-906-8600 | Toyota Motor Engineering & Manufacturing North America, Inc., Dykema Gossett PLLC, Terri S. Reiskin, 1300 I Street NW, Suite 300 West Washington, DC 20005, 202-906-8600 | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Barnes, Danny Tyrus | Motley Rice LLC 28 Bridgeside Blvd Mount Pleasant, SC 29464 | 843-216-9450 | Honda Motor Co., Ltd., Cole, Scott & Kissane, Daniel John Kissane, 4686 Sunbeam Road Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | Honda R&D Co., Ltd., Cole, Scott & Kissane, Daniel John Kissane, 4686 Sunbeam Road Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | American Honda Motor Co., Inc., Cole, Scott & Kissane, Daniel John Kissane, 4686 Sunbeam Road Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | Honda of America Mrg., Inc., Cole, Scott & Kissane, Daniel John Kissane, 4686 Sunbeam Road Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Bautista, Santiago Gomez and Jose L. Gomez | Motley Rice LLC 28 Bridgeside Blvd Mount Pleasant, SC 29464 | 843-216-9450 | Mitsubishi Motors Corporation, Mitsubishi Motors North America, Inc.* | | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Bowen, Jack | Schlesinger J. Schlesinger PA 1212 SE 3rd Ave. Fort Lauderdale, FL 33316 | 954-523-4803 | | | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Briant, Jasmine | Michael C. Darnell 1540 North Broad St. New Orleans, LA 70119 | 504-942-5968 | Chrysler Corporation Jeep Division, ABC Insurance Company and State Farm Mutual Automobile Insurance Company, Chrysler/Dodge Distribution* | ABC Insurance Company* | State Farm Mutual Automobile Insurance Company* | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Byrne, Michael | Hagens Berman Sobol Shapiro LLP 1918 Eighth Ave., Suite 3300 Seattle, WA 98101 | 206-623-0594 | Honda Motor Co., Ltd., Honda R&D Co., Ltd.* | American Honda Motor Co., Inc.,  Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Cabrera, Fredys | Law Offices of J. Robert Davis P.C. 6243 I-10 West, Suite 1010 San Antonio, TX 78201 | 210-525-9221 | Honda Motor Co., Ltd., Honda R & D Co.; Ltd.* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc.,  Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Chapman, Clyde K. and Marna S. | Motley Rice LLC 28 Bridgeside Blvd Mount Pleasant, SC 29464 | 843-216-9450 | Honda Motor Co., Ltd.* | Honda R & D Co.; Ltd.* | American Honda Motor Co., Inc.,  Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Connelly, Allison C. | Motley Rice LLC 28 Bridgeside Blvd Mount Pleasant, SC 29464 | 843-216-9450 | Honda Motor Co., Ltd.* | Honda R&D Co., Ltd.* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc., Sidley Austin LLP, Michael Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Denny, Kelly R. | Fulmer Law Firm 314 West 5th North Street Summerville, SC 29484 | 843-821-0909 | Honda Motor Co., Ltd.* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg, Inc., Sidley Austin LLP, Michael Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda R&D Co., Ltd.* | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Dhillon, Gurinder | Munawar & Andrews-Santillo, LLP 420 Lexington Ave., Suite 2601 New York, NY 10170 | | Honda North America, Inc.* | Honda R&D Co., Ltd., Sidley Austin LLP, Michael Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | American Honda Motor Co., Inc., Sidley Austin LLP, Michael Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg, Inc., Sidley Austin LLP, Michael Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Dillman, Marlin E. | Motley Rice LLC 28 Bridgeside Blvd Mount Pleasant, SC 29464 | 843-216-9450 | Honda Motor Co., Ltd., Cole, Scott & Kissane, Daniel John Kissane, 4686 Sunbeam Road Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | Honda R&D Co., Ltd., Cole, Scott & Kissane, Daniel John Kissane, 4686 Sunbeam Road Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | American Honda Motor Co., Inc., Cole, Scott & Kissane, Daniel John Kissane, 4686 Sunbeam Road Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | Honda of America Mfg, Inc., Cole, Scott & Kissane, Daniel John Kissane, 4686 Sunbeam Road Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Dowdye, Cecelia | Morgan & Morgan, P.A. 20 N. Orange Ave., 16th Floor Orlando, FL 32802 | | Mazda Motor Corporation, Bowman and Brooke LLP, Loren William Fender, Suite 800 Two Alhambra Plaza  Miami, FL 33134-5214, 305-995-5617 | Drivetime Car Sales Company, LLC, Marshall, Dennehey, Warner, Coleman, & Goggin, Cynthia Kohn, 315 E. Robinson St. Suite 550, Orlando, FL 32801 | Drivetime Automotive Group, Inc., Marshall, Dennehey, Warner, Coleman, & Goggin, Cynthia Kohn, 315 E. Robinson St. Suite 550, Orlando, FL 32801 | John Green, Constance Camacho* | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Ellis, Mary H. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. 218 Commerce St. Montgomery, AL 36103 | 334-954-7555 | American Honda Motor Co., Inc., Sidley Austin LLP, Michael Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc., Sidley Austin LLP, Michael Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda R&D Co., Ltd., Honda Engineering North America, Inc., Honda North America, Inc., Honda R&D Americas, Inc., Honda Research Institute Japan Co., Ltd., Honda Research Institute USA, Inc.* | Honda Motor Co., Ltd., Cole, Scott & Kissane, Daniel John Kissane, 4686 Sunbeam Road, Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Fisch, Nicole | Hilliard Munoz Gonzales, LLP 719 S. Shoreline Blvd., Suite 500 Corpus Christi, TX 78401 | 361-882-3015 | Honda Motor Co., LTD* | Honda R&D Co., LTD* | American Honda Motor Co., Inc. Sidley Austin LLP, Michael Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Fite, Rory | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. 218 Commerce St. Montgomery, AL 36103 | 334-954-7555 | Inflations Systems Inc., Michael J. Criddle, Eddie E. Stone, John Ganong, Shunkichi Shimizu, Mark Matthews, Gregory A. Barfield, Joshua D. Malone, Joseph Clay* | Victor L. Howser, GREER TISINGER, LLC, William V. Hearnburg, Jr., 110 Dixie Street, Suite 300, P.O. Box 529 (30112), Carrollton, Georgia, 30117, 770-836-8327, 770-838-9756, william@greertisingerlaw.com* | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|
| Harris, Rodney | Motley Rice LLC, 28 Bridgeside Blvd, Mount Pleasant, SC 29464 | 843-216-9450 | Honda Motor Co., Ltd.* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda R & D Co., Ltd.* | Honda of America Mfg., Inc., Sidley Austin LLP, Michael Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Hodge, Dawne | Timothy J. Donahue, 374 S. Glassell St., Orange, CA 92866 | 714-289-2450 | Honda Motor Co, Honda Motors Inc., Honda Motor Corporation* | American Honda Motor Co. Inc, Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Hoelscher, Michael | Jason Turchin / Law Offices of Jason Turchin, 2883 Executive Park Drive, Suite 103, Fort Lauderdale, FL 33331 | 954-659-1380 | Chrysler Motors LLC, Daimler Chrysler Motors Company, Chrysler Corporation, FCA US LLC, Chrysler Group Inc.* | | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Kesler, Martha | Hawk Law Group, 338 Telfair St., Augusta, GA 30901 | 866-295-0234 | GM LLC, Kirkland & Ellis, Leonid Feller, 300 N LaSalle Suite 2400, Chicago, IL 60654, 312-862-2000, 312-862-2200 | | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Klein, Lesley | Law Offices of Jason Turchin, 2883 Executive Park Drive, Suite 103, Weston, FL 33331 | 954-659-1380 | Honda Motor Co., Ltd.* | Honda R & D Co., Ltd.* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Kole, Peggy J. and Charles | Motley Rice LLC, 28 Bridgeside Blvd, Mount Pleasant, SC 29464 | 843-216-9450 | Ford Motor Co., DLA Piper LLP (US), E. Colin Thompson, 100 North Tampa Street, Suite 2200, Tampa, FL 33602, 813-229-2111 | | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Kuffo, Matilde | Acosta Law Firm, 301 Almeria Ave., Suite 100, Coral Gables, FL 33134 | 305-858-8084 | American Honda Motor Co., Inc., Sidley Austin LLP, 555 West Fifth Street, Michael Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc., Cole, Scott & Kissane, Daniel John Kissane, 4686 Sunbeam Road Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Kulp, Chelsey Lynn | Motley Rice LLC, 28 Bridgeside Blvd, Mount Pleasant, SC 29464 | 843-216-9450 | Honda Motor Co., Ltd.* | Honda R&D Co., Ltd.* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | Honda of America Mrg., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Love, Deborah A. and Patrick V.; and Bayless, Mona | Leger Ketchum & Cohoon, PLLC, 10077 Grogan's Mill Road, Suite 325, The Woodlands, TX 77380 | 832-764-7211 | Ford Motor Co., McGuire Woods LLP, Perry Miles, PH Third Center, 201 North Tryon Street, Suite 3000, Charlotte, NC 28202, 704-343-2365 | Honda Motor Co., Honda North America* | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Lyon, Jr., Robert E. | Motley Rice LLC, 28 Bridgeside Blvd, Mount Pleasant, SC 29464 | 843-216-9450 | Honda Motor Co., Ltd.* | Honda R&D Co., Ltd.* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Mauro, Heidi Lantier | Colson Hicks Eidson, P.A., 255 Alhambra Circle, PH, Coral Gables, FL 33134 | 305-476-7444 | Mazda Motor Corporation, Alston & Bird, LLP, Cari K. Dawson, 1201 W Peachtree Street, 1 Atlantic Center, Atlanta, GA 30309, 404-881-7766 | Mazda Motor of America, Inc., Alston & Bird, LLP, Cari K. Dawson, 1201 W Peachtree Street, 1 Atlantic Center, Atlanta, GA 30309, 404-881-7766 | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Mokti, Dr. Abdulla Shamshir Bin Abdul | Motley Rice LLC, 28 Bridgeside Blvd, Mount Pleasant, SC 29464 | 843-216-9450 | Honda Motor Co., Ltd.* | Honda R&D Co., Ltd.* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | Honda of America Mrg., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Moulton, Dianne L. | Motley Rice LLC, 28 Bridgeside Blvd, Mount Pleasant, SC 29464 | 843-216-9450 | Honda Motor Co., LTD* | Honda R&D Co., LTD* | American Honda Motor Co., Inc., Cole, Scott & Kissane, Daniel John Kissane, 4686 Sunbeam Road, Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | Honda of America Mfg., Inc., Cole, Scott & Kissane, Daniel John Kissane, 4686 Sunbeam Road, Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Munroe, Robert A. | Pro se, 9527 Cypress Parkway, Boynton Beach, FL 33472 | N/A | American Honda Motor Co., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | Honda North America, Inc.* | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Nolte, Krystle | Mammano, Aloi & Mulvihill, APC, 82 S. White Horse Pike, Suite 200, Berlin, NJ 08009 | 856-767-0857 | Ford Motor Company, McGuire Woods LLP, Perry Miles, PH Third Center, 201 North Tryon Street, Suite 3000, Charlotte, NC 28202, 704-343-2365 | | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Pacheco, Luz | Law Office of Miguel A. Elias, 4224 Williams Blvd., Kenner, LA 70065 | | Toyota Motor Sales U.S.A., Inc., Dykema Gossett PLLC, 1300 I Street, N.W., Suite 300 West, Washington, DC 20005, 202-906-8609 | Toyota Motor North America, Inc.* | Toyota Motor Corporation* | Toyota Motor Manufacturing Canada* | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Patterson, Amy C. | Motley Rice LLC, 28 Bridgeside Blvd, Mount Pleasant, SC 29464 | 843-216-9450 | Honda Motor Co., Ltd.* | Honda R&D Co., Ltd.* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Perry, Lisa Regina | Motley Rice LLC, 28 Bridgeside Blvd, Mount Pleasant, SC 29464 | 843-216-9450 | Honda Motor Co., Ltd.* | Honda R&D Co., Ltd.* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Personal Injury Multidistrict Litigation - Various | Plaintiffs' Chair Lead Counsel, Peter Prieto, Podhurst Orseck, P.A., 25 West Flagler Street, Suite 800, Miami, Florida 33130 / Personal Injury Track Lead Counsel, Curtis Miner, Colson Hicks Eidson, 255 Alhambra Circle, PH, Coral Gables, FL 33134 | (305) 358-2382; (305) 476-7444 | Various | | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Pielago, Adrian Antonio | Eaton & Wolk, P.L., One Biscayne Tower, 2 South Biscayne Blvd., Suite 3100, Miami, FL 33131 | 786-350-3079 | Honda Motor Co., Ltd* | American Honda Motor Co., Inc., Cole, Scott & Kissane, Daniel John Kissane, FL 32257, 904-672-4091, 904-672-4050 | Honda of America, MFG, Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street Los Angeles, CA 90013, 213-896-6000 | Honda R&D Co., Ltd.* | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Prowell, Zainab; Curry, Haccord | Gary, Williams, Parenti, Watson & Gary, PLLC, 221 SE Osceola St., Stuart, FL 34994 | 772-220-3343 | America Honda Motor Co., Inc., COLE, SCOTT & KISSANE, Daniel John Kissane, 4686 Sunbeam Road , Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | Honda of America, MFG, Inc.* | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |

\* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|
| Ramroop, Sumatee | Pope, McGlamry, Kilpatrick, Morrison & Norwood, P.C. 3391 Peachtree Road N.E., Suite 300 Atlanta, GA 30326 | 404-524-1648 | Honda Motor Co., Ltd.* | American Honda Motor Co., Inc., Lewis Brisbois Bisgaard & Smith, LLP, P. Michael Freed, Suite 2900, 1180 Peachtree Street, NE, Atlanta, GA 30309, 404-991-2157, 404-467-8845 | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Raposo, Denise | Raposo Walled PL 216 N. Miami Ave. Miami, FL 33128 | 305-721-1515 | American Honda Motor Co., Fields Howell, Armando Pedro Rubio, Dadeland Centre I, 9155 South Dadeland Boulevard, Suite 1012, Miami, FL 33156, 786-870-5600 | International Mall Motor Co. (dealer), Fields Howell, Armando Pedro Rubio, Dadeland Centre I, 9155 South Dadeland Boulevard, Suite 1012, Miami, FL 33156, 786-870-5600 | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Reid, Annette | Morrow & Sheppard LLP 3701 Kirby Dr., Suite 840 Houston, TX 77098 | 713-893-8370 | Ford Motor Company, McGuire Woods LLP, Perry Miles, Fifth Third Center, 201 North Tryon Street, Suite 3000, Charlotte, NC 28202, 704-343-2365 | Philpott Motors, Ltd.* | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Rodriguez, Candido Orlando Francisco | Podhurst Orseck, P.A. SunTrust International Center One S.E. 3rd Ave., Suite 2700 Miami, FL 33131 | 305-358-2382 | Honda Motor Co., Honda R&D Co. Ltd.* | American Honda Motor Co., Inc., COLE, SCOTT & KISSANE, Daniel John Kissane, 4686 Sunbeam Road , Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | Honda of America Mfg. Inc., COLE, SCOTT & KISSANE, Daniel John Kissane, 4686 Sunbeam Road , Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Rosenwasser, Sarah B. | Dreyer Boyajian LLP 75 Columbia St. Albany, NY 12210 | 518-463-4039 | Honda Motor Co., Ltd., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000, 213-896-6000 | America Honda Motor Co., Ltd., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000, 213-896-6000 | Honda of America MFG Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000, 213-896-6000 | Honda R&D Co., Ltd., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Ruiz, Evelio | Podhurst Orseck, P.A. SunTrust International Center One S.E. 3rd Ave., Suite 2700 Miami, FL 33131 | 305-358-2382 | Honda Motor Co., Ltd., Honda R&D Co., Ltd.* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Simarano, Vincent | Motley Rice LLC 28 Bridgeside Blvd Mount Pleasant, SC 29464 | 843-216-9450 | Toyota Motor Corporation, Dykema Gossett PLLC, Terri S. Reiskin, 1300 I Street NW, Suite 300 West, Washington, DC 20005, 202-906-8600 | Toyota Motor North America, Inc.* | Toyota Motor Sales, U.S.A., Inc., Dykema Gossett PLLC, Terri S. Reiskin, 1300 I Street NW, Suite 300 West, Washington, DC 20005, 202-906-8600 | Toyota Motor Engineering & Manufacturing North America, Inc., Dykema Gossett PLLC, Terri S. Reiskin, 1300 I Street NW, Suite 300 West, Washington, DC 20005, 202-906-8600 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Sujata, Angelina C. | Motley Rice LLC 28 Bridgeside Blvd Mount Pleasant, SC 29464 | 843-216-9450 | Honda Motor Co., Ltd., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | Honda R&D Co., Ltd., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | American Honda Motor Co., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Sutton, Daree | Law Offices of Jason Turchin 2883 Executive Park Drive, Suite 103 Weston, FL 33331 | 954-659-1380 | Honda Motor Co., Ltd* | Honda R & D Co., Ltd* | American Honda Motor Co., Inc., Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | Honda of America Mfg., Inc.,Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Los Angeles, CA 90013, 213-896-6000 | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Thornton, Christine | Motley Rice LLC 28 Bridgeside Blvd Mount Pleasant, SC 29464 | 843-216-9450 | Bayerishe Motoren Werke AG* | BMW of North America, LLC, Buchanan Ingersoll & Rooney, PC, Rosemary J. Bruno, 550 Broad Street, Suite 810, Newark, NJ 07102, 973-273-9800 | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Weaver, Paula Lynn | Podhurst Orseck, P.A. SunTrust International Center One S.E. 3rd Ave., Suite 2700 Miami, FL 33131 | 305-358-2382 | Fuji Heavy Industries, Ltd., Locke Reynolds LLP, Todd A. Croftchik, 201 N Illinois Street, Suite 1000 PO Box 44961, Indianapolis, IN 46244-0961, 407-804-6211, 407-585-7610 | Subaru of America, Inc., Herzfeld & Rubin, P.C, Jeffrey L. Chase, 125 Broad Street, New York, New York 10004, 212-471-8460 | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |
| Wilson, Sabra M. and William R. Wilson | Motley Rice LLC 28 Bridgeside Blvd Mount Pleasant, SC 29464 | 843-216-9450 | Nissan Motor Company, Ltd.* | Nissan North America, Inc., Sedgwick LLP, Kimberly A. Cook, One Biscayne Tower, Suite 1500, Two South Biscayne Boulevard, Miami, FL 33131, 305-670-4777 | | | 1:15-cv-20664-FAM (S.D. Fl.); 1:15-md-02599 (S.D. Fl.) |

| Name of Creditors | Address | Fax number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbott, Timothy | Alvin C. Paulson 5111 West Main Street Belleville, IL 62226 | 618-235-8558 | FCA US LLC* | Daimler Chrysler, 208 S LaSalle St, Chicago, IL 60604 | Autoliv ASP, Inc., Sandberg Phoenix & von Gontard P.C., Kevin P. Krueger, 600 Washington Avenue - 15th Floor, St. Louis, MO 63101-1313, 314-231-3332, 314-241-7604, kkrueger@sandbergphoenix.com | Richland Auto Repair and Sales, c/o Ann Knoth, 1680 Boul Avenue, Swansea, IL 62226 | | | | | S.D. Ill. - Case No. 3:17-cv-00497-NJR-SCW |
| Alleman, Carly | Morgan E. Levy McGlynn, Glisson & Mouton 340 Florida Street Baton Rouge, LA 70821 | 225-344-3666 | Jerri Chaney* | Honda Motor Company, Ltd.* | Honda R&D Co., Ltd.* | American Honda Motor Co., Inc.* | | | | | Louisiana (Iberville Parish) Case No. 076805 |
| Anderson, Brad | Adams Davis, P.C. 35 West Broadway, Suite 203 Salt Lake City, UT 84101 | | Daicel Corporation f.k.a. Special Devices, Inc., Snell & Wilmer LLP, Tracy H. Fowler, 15 West South Temple, Suite 1200, Salt Lake City, UT 84101, (801) 257-1900 | Autoliv ASP, Inc., Parsons Behle & Latimer, Julianne P. Blanch, 201 South Main Street, Suite 1800, Salt Lake City, UT 84111, (801) 532-1500 | | | | | | | Utah (Weber County) - Case No. 160907704 |
| Arias, Sandra | Reyzon & Associates, LLP 1901 Avenue of the Stars, Suite 935 Los Angeles, CA 90067 | 310-407-7915 | American Honda Motor Company, Bowman and Brook LLP, Paul G. Cereghini, 970 West 190th St., Suite 700, Torrance, CA 90502, 310-768-3068, 310-719-1019 | | | | | | | | California (Los Angeles County) - Case No. BC620546 |
| Austin, Ava L. | 5739 Kanan Road #332 Agoura Hills, California 91301 | | American Honda Motor Co., Inc.* | Honda Dealership of Fort Lauderdale* | Honda of America Mfg., Inc.* | | | | | | C.D. Cal. - Case No. BC629323 |
| Beaubien, Franceska and Simeon, Alix and Alix Jr. | Newsome Melton 201 South Orange Avenue, Suite 1500 Orlando, FL 32801 | 407-648-5282 | America Honda Motor Co., Inc., Cole Scott & Kissane P.A., Daniel Kissane, 4686 Sunbeam Road, Jacksonville, FL 32257, (904) 672-4091 | Honda of America Mfg., Inc., Cole Scott & Kissane P.A., Daniel Kissane, 4686 Sunbeam Road, Jacksonville, FL 32257, (904) 672-4091 | Honda R&D Co., Ltd., Honda Motor Co., Ltd., Allstate Insurance Co.* | Chester Stover, Kubicki Draper, Laurie J. Adams, 515 North Flager Drive, Suite 1800, West Palm Beach, FL 33401, (561) 615-4315 | Morse Operations, Inc. d/b/a ED Morse Honda, Dwyer Law Group, Jeffrey C. Dwyer, One East Broward Blvd., Suite 700, Ft. Lauderdale, FL 33301, (954) 745-5840 | | | | Florida (Palm Beach County) - Case No. 502017CA001701 |
| Bennett, Christina | Didier Law Firm, P.A. 1203 North Orange Ave. Orlando, FL 32804 | 407-895-3408 | American Honda Motor Co., Inc., Daniel J. Kissane, Cole, Scott & Kissane, P.A., 4686 Sunbeam Road, Jacksonville, FL 32257, 904-672-4091, 904-672-4050 | TBC Retail Group, Inc. d/b/a Tire Kingdom, Kubicki Draper, Sean-Kelly Xenakis, 400 North Ashley Drive, Suite 1200, Tampa, FL 33602, 813-204-9776, 813-204-9660 | Robert Ivor McFarland, 5146 Stevens Drive, Sarasota, Florida 34234, 941-650-2241, bob@sarasotapaddleboardcompany.com | Heather Ashley McFarland, 4521 Summer Cove Drive, East, Apartment 511, Sarasota, Florida 34243, 941-928-3565, heatherbrownie06@aol.com | | | | | Florida (Hillsborough County) - Case No. 54421753 |
| Bernard, Patricia | Bernard & Associates 2960 Memorial Drive SE Atlanta, GA 30317 | | Andra McDowell 6170 Hillandale Drive Lithonia, GA 35008 | | | | | | | | Georgia (DeKalb County) - Case No. 16A61420 |
| Boker, Kyra, Mark, and Kerri | Crowley, Bunger, Schroeder & Prill 3012 Division Street Burlington, IA 52601 | 319-752-3934 | General Motors LLC, Lederer Weston Craig, PLC, J. Michael Weston, 118 Third Avenue, SE, Suite 700, Cedar Rapids, IA 52406, (319) 365-1184, (319) 365-1186 | | | | | | | | Iowa (Pocahontas County) - Case No. LACV126490 |
| Boone, Alphinia | 1112 West 42nd Street Los Angeles, CA 90037 | | FCA US, LLC* | Fiat Chrysler Automobiles* | | | | | | | California (Los Angeles County) - Case No. BC651877 |
| Boyd, William Patton | S. Scott West 1600 Highway Six, Suite 450 Sugar Land, TX 77478 | 281-277-1505 | Honda Motor Co., Ltd., Germer, Beaman & Brown, PLLC, Jeffrey S. Hawkins, 301 Congress Avenue, Suite 1700, Austin, Texas 78701, (512) 472-0288 | Honda R&D Co., Ltd.* | American Honda Motor Co., Inc., Germer, Beaman & Brown, PLLC, Jeffrey S. Hawkins, 301 Congress Avenue, Suite 1700, Austin, Texas 78701, (512) 472-0288 | Honda of America Mfg., Inc.* | | | | | Texas (Gillespie County) - Case No. 14577 |
| Brindle, Brittany | Douglas S. Harris 1698 Natchez Trace Greensboro, NC 27455 | 336-282-9667 | American Honda Motor Company, Inc., Bowman and Brooke, LLP, Patrick J. Cleary, 1441 Main Street, Suite 1200, Columbia, SC 29201, 803-726-7420, 803-726-7421 | Flow Motors of Burlington LLC, d/b/a Flow Honda of Burlington, Kilpatrick Townsend & Stockton, LLP, Rich Keshian, 1001 West Fourth Street, Winston-Salem, NC 27101, 336-607-7322, 336-734-2645 | Burlington Motors, By and through its Registered Agent, Mr. Daryl Ingold, P.O. Box 2056, Burlington, NC 27216-2056 | | | | | | North Carolina (Guilford County) - Case No. 16-CVS-8554 |
| Brine, Colleen | The Reardon Law Firm 160 Hempstead Street New London, CT 06320 | 860-444-6445 | General Motors LLC, Duggan & Caccavaro - MA, Timothy J. Duggan, 89 Access Road, Unit A, Norwood, MA 02062, 800-696-0077, 781-762-9299, tjd@dcclawyers.com | | | | | | | | D. Conn. - Case No. 3:16-CV-00504-AWT |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

Exhibit B - Creditor List (redacted)
Page 2 of 9

| Name of Creditors | Address | Fax number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Byes, Clara | Marion D. Floyd 1403 West Esplanade Ave, Suite A Kenner, LA 70065 | 504-467-3020 | Chrysler Corporation* | Ray Brandt Dodge, Inc. DBA Ray Brandt Dodge Chrysler Jeep, McGlinchey Stafford, PLLC, Gary G. Hebert, 601 Poydras St., 12th Floor, New Orleans, LA 70130, 504-586-1200, ghebert@mcglinchey.com | FCA US, LLC, McGlinchey Stafford, PLLC, Gary G. Hebert, 601 Poydras St., 12th Floor, New Orleans, LA 70130, 504-586-1200, ghebert@mcglinchey.com | | | | | | Louisiana (Jefferson Parish) - Case No. 765-184 |
| Caasi, Samuel and Raquel | Gloria Florendo 1625 Alameda, Suite 710 San Jose, CA 95126 | 408-971-2254 | BMW of North America, Bowman & Brooke, Ryan A. McCarthy, 1741 Technology Drive, Suite 200, San Jose, CA 95110, 408-961-4558, 408-279-5845, ryan.mccarthy@bowmanandbrooke.com | BMW of Mountain View, Bowman & Brooke, Ryan A. McCarthy, 1741 Technology Drive, Suite 200, San Jose, CA 95110, 408-961-4558, 408-279-5845, ryan.mccarthy@bowmanandbrooke.com | Mandhir Singh, Coddington, Hicks & Danforth, Gina J. Beltramo, 555 Twin Dolphin Dr. Ste 300, Redwood City, CA 94065, 650-592-5400, 650-592-5027 | Advanced Trucking, Coddington, Hicks & Danforth, Gina J. Beltramo, 555 Twin Dolphin Dr. Ste 300, Redwood City, CA 94065, 650-592-5400, 650-592-5027 | | | | | California (Alameda County) - Case No. HG16801043 |
| Connor, Joshua | Frank Melton / Melton Newsome 201 South Orange Avenue, Suite 1500 Orlando, FL 32801 | 407-648-5282 | American Honda Motor Co., Inc., Honda of America MFG. Inc., Honda R&D Co., Ltd., Honda Motor Company, Ltd., C and L Sales, Carl D. Combs, Dawn Johnson* | | | | | | | | Florida (Hillsborough County) - Case No. 2017-CP-002948 |
| Contreras, Jose; Martinez, Jessica and Daisy | Child & Marton LLP 1055 West 7th Street, 33rd Floor Penthouse Los Angeles, CA 90017 | 213-623-9237 | Honda Motor Company, Ltd., Bowman & Brooke LLP, Vincent Galvin, 1741 Technology Drive, Suite 200, San Jose, CA 95110-1364 | American Honda Motor Co. Inc., Bowman & Brooke LLP, Vincent Galvin, 1741 Technology Drive, Suite 200, San Jose, CA 95110-1364 | Honda R&D Co., Ltd., Bowman & Brooke LLP, Vincent Galvin, 1741 Technology Drive, Suite 200, San Jose, CA 95110-1364 | Honda of America, Mfg., Bowman & Brooke LLP, Vincent Galvin, 1741 Technology Drive, Suite 200, San Jose, CA 95110-1364 | Peter Toroya, 19284 Clinton Road, Jackson, CA 93642 | | | | California (Riverside County) - Case No. RIC1615163 |
| Couture, Daniel | Thomas J. Henry 521 Starr Street Corpus Christi, TX 78401 | | Honda Motor Company, Ltd.* | American Honda Motor Co., Inc., Germer, Beaman & Brown, Jeffrey S. Hawkins, 301 Congress, Suite 1700, Austin, Texas 78701, (512) 472-0288 | Honda R&D Co., Ltd.* | Honda of America, Mfg., Germer, Beaman & Brown, Jeffrey S. Hawkins, 301 Congress, Suite 1700, Austin, Texas 78701, (512) 472-0288 | Iman A. Ayad, Allen, Stein & Durbin, P.C., Mark R. Stein, 6243 IH-10 West, 7th Floor, P.O. Box 101507, San Antonio, TX 78201, (210) 734-7488 | | | | Texas (Bexar County) - Case No. 2016-CI-00351 |
| Daniels, Judith | Brigham M. Anderson Anderson & Anderson Co., 408 Park Avenue, Ironton, Ohio 45638 | | General Motors LLC* | Motors Liquidation Company* | | | | | | | Ohio (Lawrence County) - CASE NO. 17PI000567 |
| De Rosas, Anthony | Bisnar Chase 1301 Dove Street, Suite 120 Newport Beach, CA 92660 | 949-752-2777 | Honda Motor Co., Ltd., Bowman and Brooke LLP, Vincent Galvin, 1741 Technology Drive, Suite 200, San Jose, CA 95110-1364, 408-961-4501, 408-279-5845, vincent.galvin@bowmanandbrooke.com | Honda R&D Co., Ltd., Bowman and Brooke LLP, Vincent Galvin, 1741 Technology Drive, Suite 200, San Jose, CA 95110-1364, 408-961-4501, 408-279-5845, vincent.galvin@bowmanandbrooke.com | American Honda Motor Co., Inc., Bowman and Brooke LLP, Vincent Galvin, 1741 Technology Drive, Suite 200, San Jose, CA 95110-1364, 408-961-4501, 408-279-5845, vincent.galvin@bowmanandbrooke.com | Honda of America Mfg., Inc., Bowman and Brooke LLP, Vincent Galvin, 1741 Technology Drive, Suite 200, San Jose, CA 95110-1364, 408-961-4501, 408-279-5845, vincent.galvin@bowmanandbrooke.com | | | | | California (Orange County) - Case No. 30-2017-00903929-CU-PL-CXC |
| Diaz, Merlyn | Todd J Hilts 1912 Coronado Ave., Ste. 102 San Diego, CA 92154 | 619-531-7904 | BMW AG* | BMW of North America* | BMW Manufacturing Co.* | Hai Nguyen, 10141 Clauser Street, San Diego, CA 92126 | | | | | Superior Court of San Diego County, CA - 37-2016-00042672-CU-PL-CTL |
| Dillard, Valissa McNeil | Cuadra Smith Legal Group P.L.L.C. 105 W. 4th Street, Suite 800 Winston-Salem, NC 27101 | | Joe Waters Honda/Joe Waters Inc., d/b/a Forest City Honda, Bowman and Brooke, LLP, Patrick J. Cleary, 1441 Main Street, Suite 1200, Columbia, SC 29201, 803-726-7420, 803-726-7421 | | | | | | | | North Carolina (Guilford County) - Case No. 16-cvs-7925 |
| Dunleavy, Kelly and Paul | Shenkan Law Center PC 2712 Carlisle Street New Castle, PA 16105 | | General Motors LLC, Riccii Tyrrell Johnson & Grey, Rebecca E. Leonard, 1515 Market Street-Suite 700, Philadelphia, PA 19102, 215-320-3260, 215-320-3261, RLeonard@rtjglaw.com | General Motors Company & General Motors Holdings LLC, Hartline Dacus Barger Dreyer LLP, Clay Cosse, 8750 N. Central Expy, Suite 1600, Dallas, Texas 75231, 214-346-3730, 214-267-4230, wmay@hdbdlaw.com | Hamlin, Hamlin Electronics and Hamlin Electronics, Inc. and Littlefuse, Inc., Phillips, Phillips & Smith-Delach, P.C., Kathleen Smith-Delach, 29 East Beau Street, Washington, PA 15301, 724-225-9933, 724-225-4712, ksd@pflo.com | Lear Corporation, Lear Operations Corporation, Lear Seating Corporation, Schnader Harrison Segal & Lewis, LLP, 120 Fifth Avenue Suite 2700, Fifth Avenue Place, Pittsburgh, PA 15222, 412-577-5121, 412-765-3858, ajohnston@schnader.com | Melissa Mango, Meyer, Darragh, Buckler, Bebenek & Eck, PLLC, Scott A. Millhouse, U.S. Steel Tower, Suite 4850, 600 Grant Street, Pittsburgh, PA 15219, 412-261-6600, 412-471-2754, smillhouse@mdbbe.com | Delphi Corporation, DPH Holdings Corp., Delphi Automotive plc, Delphi Automotive LLP, Delphi Automotive Systems, LLC, Delphi Automotive Systems, Dph-Das LLC, Delphi Automotive Holdings Limited, Delphi Automotive Holdings US Limited, Hamlin, Hamlin Electronics, Hamlin Electronics, Inc., Littelfuse, Inc., Key Safety Systems, Inc.* | | | Pennsylvania (Allegheny County) - Case No. GD 13-011278 |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

Page 3 of 9

| Name of Creditors | Address | Fax number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Engleman, Monique | Jesse S. Turner P.O. Box 1251 Soquel, CA 95073 | 831-459-2255 | American Honda Motor Company, Inc., Bowman & Brooke LLp, Ryan A. McCarthy, 1741 Technology Drive, Suite 200, San Jose, CA 95110-1364, 408-961-4558, 408-279-5845, ryan.mccarthy@bowmanandbrooke.com | Honda Motor Company Ltd., Bowman & Brooke LLp, Ryan A. McCarthy, 1741 Technology Drive, Suite 200, San Jose, CA 95110-1364, 408-961-4558, 408-279-5845, ryan.mccarthy@bowmanandbrooke.com | Honda R&D Company Ltd., Bowman & Brooke LLp, Ryan A. McCarthy, 1741 Technology Drive, Suite 200, San Jose, CA 95110-1364, 408-961-4558, 408-279-5845, ryan.mccarthy@bowmanandbrooke.com | Honda of America Manufacturing, Inc., Bowman & Brooke LLp, Ryan A. McCarthy, 1741 Technology Drive, Suite 200, San Jose, CA 95110-1364, 408-961-4558, 408-279-5845, ryan.mccarthy@bowmanandbrooke.com | Cappo Management XXIII, Inc dba Ocean Honda, Tyson & Mendes LLP, James E. Sell, 523 Fourth Street, Suite 100, San Rafael, CA 94901, 628-253-5070, jsell@tysonmendes.com | | | | California (Santa Cruz County) - Case No. 15-cv-00271 |
| Estevez, Diana | Michael J. Rand 15760 Ventura Blvd., Suite 700, Encino, CA 91436 | 818-785-7595 | National Electric Vehicle Sweden* | SAAB AB* | Gregory Kadlec, 1958 Belmeridal Terrace, Palmdale, CA 93551 / Paul A. Bigley, Freeman Mathis & Gary, LLP, 550 South Hope Street, 22nd Floor, Los Angeles, CA 90071, 416-353-6400 | General Motors Corp.* | | | | | California (Los Angeles County) - Case No. MC026448 |
| Faust, Max | Soloff & Zervanos, P.C. 1525 Locust Street, 8th Floor Philadelphia, PA 19102 | | Bayerische Motoren Werke AG, Lavin, O'Neil, Cedrone & Dispio, Gerard Cedrone, Suite 500 - 190 North Independence Mall West, 6th & Race Streets, Philadelphia, PA 19106, 215-627-0303, 215-627-2551, gcedrone@lavin-law.com | BMW of North America, LLC, Lavin, O'Neil, Cedrone & Dispio, Gerard Cedrone, Suite 500 - 190 North Independence Mall West, 6th & Race Streets, Philadelphia, PA 19106, 215-627-0303, 215-627-2551, gcedrone@lavin-law.com | N&H, LLC d/b/a Hanna Motors, Rawle & Henderson, LLP, Daniel J. Rucket, One South Penn Square, The Widener Building, Philadelphia, PA 19107, 215-575-4200, 215-563-2583, jmccarthy@rawle.com | | | | | | Pennsylvania (Philadelphia County) - Case No. 141100656 |
| Fields, Jamie | Fulmer Law Firm, LLC H. Asby Fulmer, III 314 West 5th North Street Post Office Box 1330 Summerville, SC 29484 | 843-821-0909 | Volkswagen Group of America Inc.* | | | | | | | | South Carolina (Berkeley County) - Case No. 2017-CP-08-1163 |
| Firooz, David | Andrew Rauch 100 West C Street, Suite 2200 San Diego, CA 92010 | 619-235-9100 | Toyota Motor Corporation, Dykema Gossett LLP, Dommond Lonnie, 333 South Grand Avenue, Suite 2100, Los Angeles, CA 90071-1525, 213-457-1800, 213-457-1850, dlonnie@dykema.com | Toyota Motor North America, Inc., Dykema Gossett LLP, Dommond Edward Lonnie, 333 South Grand Avenue, Suite 2100, Los Angeles, CA 90071-1525, 213-457-1800, 213-457-1850, dlonnie@dykema.com | Toyota Motor Sales, U.S.A., Inc., Dykema Gossett LLP, Dommond Edward Lonnie, 333 South Grand Avenue, Suite 2100, Los Angeles, CA 90071-1525, 213-457-1800, 213-457-1850, dlonnie@dykema.com | Toyota Motor Engineering & Manufacturing North America, Inc., Dykema Gossett LLP, Dommond Edward Lonnie, 333 South Grand Avenue, Suite 2100, Los Angeles, CA 90071-1525, 213-457-1800, 213-457-1850, dlonnie@dykema.com | Premier Automotive of CA, LLC, Dykema Gossett LLP, Dommond Edward Lonnie, 333 South Grand Avenue, Suite 2100, Los Angeles, CA 90071-1525, 213-457-1800, 213-457-1850, dlonnie@dykema.com | Andres Liera Valenzuela* | | | S.D. Cal. - Case No. 17-CV-0867-WQHNLS |
| Funk, Adam | Frank Melton / Melton Newsome 201 South Orange Avenue, Suite 1500 Orlando, FL 32801 | 407-648-5282 | Mitch Simpson individually and d/b/a Mitch Simpom Motors* | Phil Hughes Auto Sales, Inc., d/b/a Phil Hughes Honda, Fain Major & Brennan, Jessica Sanford, 100 Glenridge Point Parkway, Suite 500, Atlanta, GA 30342, (404) 688-6633 | | | | | | | Georgia (Gwinnett County) - Case No. 17 C 03185-2 |
| Georgiou, George | Stephen T. Jacobs 1610 Sycamore Lane Davis, CA | | Toyota Motors Sales, Inc., Shook, Hardy & Bacon LLP, Amir Nassihi, One Montgomery, Suite 2700, San Francisco, CA 94104, 415.544.1900 x60009, 415.391.0281, anasshi@shb.com | | | | | | | | California (Contra Costa County) - Case No. C16-00203 |
| Giddens, Courtnie and Sherrill | J. Mark Sudderth 669 Airport Fwy, Suite 100 Hurst, TX 76053 | | American Honda Motor Co., Inc., Germer, Beaman & Brown, Jeffrey S. Hawkins, 301 Congress, Suite 1700, Austin, Texas 78701, 512-472-0288 | Honda Motor Co., Ltd., Germer, Beaman & Brown, Jeffrey S. Hawkins, 301 Congress, Suite 1700, Austin, Texas 78701, 512-472-0288 | Luke Motor Company II, LP, Adkerson, Hauder & Bezney, PC, Jon Paul Melton, 1700 Pacific Avenue, Suite 4450, Dallas, Texas 75201, 214-740-2500 | Luke Motor Company II, LLC, Adkerson, Hauder & Bezney, PC, Jon Paul Melton, 1700 Pacific Avenue, Suite 4450, Dallas, Texas 75201, 214-740-2500 | Luke Motor Company, Adkerson, Hauder & Bezney, PC, Jon Paul Melton, 1700 Pacific Avenue, Suite 4450, Dallas, Texas 75201, 214-740-2500 | Party Doing Business as Vandergriff Honda, Adkerson, Hauder & Bezney, PC, Jon Paul Melton, 1700 Pacific Avenue, Suite 4450, Dallas, Texas 75201, 214-740-2500 | | | Texas (Tarrant County) - Case No. 141-284372-16 |
| Godoy, Kimberly | Dino G. Amoroso Amoroso & Associates, P.C. 43 West 43rd St., Ste. 64 New York, NY 10036 | 212-943-2300 | Bayerische Motoren Werke AG, Aktiengesellschaft, BMW Petuelring 130, BMW Haus, Munich, 80788, Germany | BMW of North America, LLC, Buchanan Ingersoll & Rooney PC, Christopher J. Dalton, 550 Broad Street, Suite 810, Newark, New Jersey 07102, 973-273-9800, christopher.dalton@bipc.com | BMW Manufacturing Co., LLC, Buchanan Ingersoll & Rooney PC, Christopher J. Dalton, 550 Broad Street, Suite 810, Newark, New Jersey 07102, 973-273-9800, christopher.dalton@bipc.com | | | | | | E.D.N.Y. - 2:16-cv-05502 |
| Griffin, Rose; Lane, Laterra | John B. Lambremont, Sr. 4550 North Blvd., Suite 220 Baton Rouge, LA 70806 | 225-928-7622 | Toyota Motor Sales, USA, Inc., McGlinchey Stafford, 601 Poydras Street, Suite 1200, New Orleans, LA 70130, 504-586-1200 | | | | | | | | Louisiana (East Baton Rouge Parish) - Case No. 651503 |
| Guerrero, Victor | Hilliard Munoz Gonzales LLP 719 S. Shoreline Blvd. Corpus Christi, TX 78401 | 361-882-3015 | Honda Motor Co., Ltd.* | Honda R&D Co., Ltd.* | American Honda Motor Co., Inc.* | | | | | | S.D. Tex. - Case No. 4:17-cv-01452 |
| Hausey, Virginia | Cosmich, Simmons & Brown, PLLC One Eastover Center 100 Vision Drive, Suite 200 Jackson, MS 39225 | 601-863-0078 | Gloria Jones* | Ford Motor Co.* | Ford Motor Service Co.* | Ford Motor Credit Co., LLC* | Gray-Daniels Ford Lincoln* | | | | Mississippi (Rankin County) - Case No. 61O1:17-cv-00104 |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

Page 4 of 9

| Name of Creditors | Address | Fax number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Herbert, Terry | Conor Kelly Robinson Calcagnie Robinson Shapiro Davis, Inc. 19 Corporate Plaza Drive Newport Beach, CA 92660 | 949-720-1292 | Ford Motor Company* | Takata Seatbelts, Inc.* | Sylvia Mara Caleres II* | Priscilla Stewart* | | | | | California (San Bernadino County) - Case No. CIVDS1415915 |
| Hogan, William, Jr. | Morgan & Morgan, P.A. 20 N. Orange Ave., 16th Floor Orlando, FL 32802 | | Julian Gomez, 510 Ames Street E., Lehigh Acres, FL 33974 | Ford Motor Co., McDonald Toole Wiggins, P.A., Francis M. McDonald, Jr., 111 North Magnolia Avenue #1200, Orlando, FL 32801, (407) 246-1800 | Sam Galloway Ford, Inc., Rissman Barrett Hurt Donahue McLain & Mangan, Richard D. Mangan, Jr., One North Dale Mabry Highway, 11th Floor, Tampa, FL 33609, (813) 221-3114 | | | | | | Florida (Lee County) - Case No. 50714161 |
| Hoyt, Jackline | Child & Jackson 101 Parkshore Drive, Suite 205 Folsom, CA 95630 | 916-932-2171 | | | | | | | | | California (Placer County) - Case No. SCV0037558 |
| Johnson, Samuel | Percy A. King Brown King Law LLC 25 N. Market Street Jacksonville, FL 32202 | | Nissan North America, Inc. d/b/a Nissan USA* | Hanania Automotive Corp. Seven d/b/a Fiat of Orange Park* | | | | | | | Florida (Duval County) - Case No. 2017-CA-002791 |
| Johnson, Tricia | Motley Rice LLC Kevin R. Dean 28 Bridgeside Boulevard Mount Pleasant, SC 29464 | 843-216-9450 | Bayerische Motoren Werke AG* | BMW of North America* | BMW Manufacturing Co., LLC* | | | | | | N.D. Ga. - Case No. 1:17-mi-99999-UNA |
| Kohutich, George | John Gregory Duch 550 Boulevard Elmwood Park, NJ 07407 | | Jacob Saver, 32 Summit Avenue, Township of Cedar Grove, County of Essex, NJ | New Jersey Manufacturers Ins. Co.* | ABC Corp* | | | | | | New Jersey (Passaic County) - Case No. L127617 |
| Latka, Richard Douglas | Law Office of Bruce Boice, Bruce Boice, 307 E. Chapman #102, Orange CA 92866, bboice@lawyer.com | | Nissan Corporation, Gary Wolensky, Buchalter APC, 18400 Von Karman Ave., Suite 800, Irvine, CA 92612, 949-760-1121, gwolensky@buchalter.com | | | | | | | | California (Riverside County) - Case No. RIC1610715 |
| Lima, Lorrany | Southeast Law, LLC 2107 Bull Street Savannah, GA 31401 | 877-417-2943 | | | | | | | | | S.D. Georgia - Case No. 4:17-cv-00124 |
| Loechel, Nora M. | HESS HESS & DONNELSON, LLP 2000 East 116th Street, Suite 106 Carmel, IN 46032 | (317) 844-1408 | GENERAL MOTORS LLC* | CHEVROLET DIVISION OF GENERAL MOTORS COMPANY* | ANDY MOHR SPEEDWAY CHEVROLET, INC.* | ANDY MOHR CHEVROLET, INC.* | BLOSSOM CHEVROLET, INC.* | | | | Indiana (Marion County) - Case No. 49D01-1707-CT-027892 |
| Louch, Robert | Loughren & Doyle, PA 506 Southeast 8th Street Fort Lauderdale, FL 33316 | 954-525-8012 | American Honda Motor Co., Inc. and RHPH, LLC d/b/a Hendrick Honda Pompano, Bowman and Brooke LLP, Frank Hosley, Four Northpoint Center, 1064 Greenwood Blvd., Suite 212, Lake Mary, FL 32746, (407) 585-7600 | Honda of America Mfg., Inc.* | | | | | | | Florida (Palm Beach County) - Case No. 2014CA015477 |
| Lucas, Michael and Amy | Shenkan Injury Lawyers, LLC 6550 Lakeshore Street West Bloomfield, MI 48323 | | General Motors LLC, Andrew Baker Bloomer, Kirkland & Ellis LLP (IL), Andrew Baker Bloomer, 300 North LaSalle Street, Chicago, IL 60654, (312)-862-2000, (312)-862-2200, andrew.bloomer@kirkland.com | General Motors Company, Kirkland and Ellis LLP, Andrew B. Bloomer, 300 North LaSalle, Chicago, IL 60654, 312-862-2482, 312-862-2200, andrew.bloomer@kirkland.com | General Motors Holdings LLC, Jeffrey S Sinek, Kirkland and Ellis LLP, Jeffrey S. Sinek, 333 South Hope Street Suite 2900, Los Angeles, CA 90071, 213-680-8400, 213-680-8500, jeff.sinek@kirkland.com | Saturn Corporation* | | | | | E.D. Mich. - Case No. 15-14395 |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lusk, Pamela R. and Timothy M. | Hamilton, Burgess, Young & Pollard, PLLC Post Office Box 959 Fayetteville, WV 25840 | | BMW of North America, LLC., Bowman and Brooke, LLP, Thomas P. Branigan, 41000 Woodward Ave., Suite 200 East, Bloomfield Hills, MI 48304, 248-205-3300 | Bayerische Motoren Werke AG, Bowman and Brooke, LLP, Thomas P. Branigan, 41000 Woodward Ave., Suite 200 East, Bloomfield Hills, MI 48304, 248-205-3300 | BMW Manufacturing Co., LLC., Bowman and Brooke, LLP, Thomas P. Branigan, 41000 Woodward Ave., Suite 200 East, Bloomfield Hills, MI 48304, 248-205-3300 | | | | | | West Virginia (Nicholas County) - Case No. 16-C-1 |
| Manos, Jessie Manos and Borrelli, Tara | George S. Wass 2145 E. Tahquitz Canyon Way, Suite 4-911 Palm Springs, CA 92262;  AND Michael T. Stoller Stoller Law Group 23945 Calabasas Rd., Ste. 103 Calabasas, CA 91302 | 760-406-6022 (Wass); 818-226-4044 (Stoller) | BMW of North America* | Mini of Universal City* | | | | | | | California (Los Angeles County) - Case No. BC605088 |
| Martinez, Serena | Muhammad S. ("Mo") Aziz 800 Commerce Street Houston, TX 77002 | 713-225-0827 | American Honda Motor Co., Inc., Germer, Beaman & Brown, Jeffrey S. Hawkins, 301 Congress, Suite 1700, Austin, Texas 78701, 512-472-0288 | Honda of America, Mfg.* | Honda R&D Co., Ltd.* | Honda Engineering North America, Inc.* | Honda Motor Co. Ltd.* | Honda North America, Inc.* | Mary Lopez, Fanaff & Baldwin, Manpreet K. Singh, PO Box 258829, Oklahoma City, Oklahoma, (281) 368-6962 | | Texas (Harris County) - Case No. 2016-75578 |
| Mayo, Leevella; Tomlin, Lakeisha; Gallaspy, Z'Nayla; Johnson, Sedrick; Coleman, Jessie; Dawkins, Tonehsia; Parker, Albert; Johnson, Yolanda; Johnson, Zachary; and Johnson, Isaiah | Ollanik Law, LLC 1439 Wildwood Lane Boulder, CO 80305 | | General Motors LLC, Taylor Anderson, LLP, Lee A. Mickus, 1670 Broadway, Suite 900, Denver, CO 80202, (303) 551-6660 | General Motors Holdings LLC, Taylor Anderson, LLP, Lee A. Mickus, 1670 Broadway, Suite 900, Denver, CO 80202, (303) 551-6660 | Key Safety Systems, Inc., Hall & Evans, LLC-Denver, Peter C. Middleton, 1001 17th Street, Suite 300, Denver, CO 80202, (303) 628-3300 | Cheng Shin-Toyo Tire & Rubber Co., Ltd.* | Toyota Tire & Rubber Co., LLC, Ballard Spahr, LLP, David M. Stauss, 1225 Seventeenth Street, Suite 2300, Denver, CO 80202, (303) 292-2400 | Toyo Tire USA Corp., Ballard Spahr, LLP, David M. Stauss, 1225 Seventeenth Street, Suite 2300, Denver, CO 80202, (303) 292-2400 | | | D. Colo. - Case No. 1:15-cv-01418-RBJ |
| McCall, Shonda | Thomas P. Willingham (Pope McGlamry, P.C.) 3391 Peachtree Road NE, Suite 300 Atlanta, GA 30326 | 404-524-1648 | American Honda Motor Co., Inc., Honda R&D Co., Ltd., Honda of America Mfg. Inc., Honda North America Inc., Sunday Used Cars & Mobile Mechanic, LLC* | Honda Motor Co., Ltd., Lewis Brisbois Bisgaard & Smith, LLP, Charles K. Reed, 1180 Peachtree Street, NE, Suite 2900, Atlanta, GA 30309, (404) 348-8585 | Sunday Ajadi Oke, Beck, Owen & Murray, Charles D. Jones, One Griffin Center, Suite 600, 100 S. Hill Street, Griffin, GA 30223, (770) 227-4000 | Anne Muthoni Gichuki, Walden Adelman Castilla Hiestand & Prout, Denise Hoying, 900 Circle 75 Parkway, Suite 1040, Atlanta, GA 30339, (770) 953-1710 | | | | | Georgia (Clayton County) - Case No. 2016-cv-03964 |
| McCary, John | Stephen Kaufman Kidneigh & Kaufman, P.C. 730 17th St., Ste. 635 Denver, CO 80202; AND James L. Gilbert The Gilbert Law Group, P.C. 5400 Ward Rd., Bldg. IV, Ste. 200 Arvada, CO 80002 | 303-393-0132 (Kaufman); 303-431-1633 (Gilbert) | Fuji Heavy Industries Ltd.; Subaru of America, Inc.; Fuji Heavy Industries USA, Inc.; Subaru of Indiana Automotive, Inc.; Davis Graham & Stubbs LLP, Charles L. Casteel, 1550 17th Street, Suite 500, Denver, CO 80202 | Denso Corporation; Denso Mfg. Tennessee Inc., Gordon & Rees LLP, Thomas B. Quinn, 555 17th Street, Suite 3400, Denver, CO 80202 | Daicel Safety Systems America, LLC; Daicel Corporation f/k/a Daicel Chemical Industries; Daicel Safety Systems, Inc.; Daicel Safety Tube Processing, Inc.; Daicel America Holdings, Inc.; Daicel USA, Inc.; Special Devices, Inc.; Daicel Safety Systems America Holdings, Inc.; Daicel Safety Systems America Arizona, Inc., Wheeler Trigg O'Donnell LLP, Michael L. O'Donnell, 370 17th Street, Suite 4500, Denver, CO 80202 | APB Motors, LLC., R. Scott Nelson, 5427 Orchard Court, Golden, CO 80403 | | | | | D. Colo. - 2017 CV 30198 |
| McClendon, Ragan | Davidson Law Firm, LLC 9724 Jefferson Highway Baton Rouge, LA 70809 | 225-291-7699 | Lucero Huitron Dominguez, Donovan & Lawler, P.M. Donovan, 4640 Rye Street, Suite 100, Metairie, LA 70006, (504) 454-6808 | Apolonio Bernardino, Donovan & Lawler, P.M. Donovan, 4640 Rye Street, Suite 100, Metairie, LA 70006, (504) 454-6808 | Nissan North America, Inc., McCranie Sistrunk Anzelmo Hardy McDaniel & Welch LLC, Keith W. McDaniel, 195 Greenbriar Blvd., Suite 200, Covington, LA 70433, (504) 831-0946, (800) 977-8810 | Price LeBlanc Nissan, L.C., McCranie Sistrunk Anzelmo Hardy McDaniel & Welch LLC, Keith W. McDaniel, 195 Greenbriar Blvd., Suite 200, Covington, LA 70433, (504) 831-0946, (800) 977-8810 | Freddie J. McClendon, Jr.,  Allstate Insurance Company, ABC Insurance Company* | Imperial Fire and Casualty Insurance Company, Donovan & Lawler, P.M. Donovan, 4640 Rye Street, Suite 100, Metairie, LA 70006, (504) 454-6808 | | | Louisiana (Ascension Parish) - Case No. 001151728 |
| McKeehan, Douglas M., as executor of the Estate of Carol I. McKeehan | Motley Rice LLC William H. Narwold 28 Bridgeside Blvd Mount Pleasant, SC 29464 | 860-882-1682 | Toyota Motor Corporation* | Toyota Motor North America, Inc.* | Toyota Motor Sales, U.S.A. Inc.* | Toyota Motor Engineering & Manufacturing North America, Inc.* | | | | | D. Conn. - Case No. 3:17-cv-01045 |
| Mendoza, Christina  (aka Ulloa) | Ryan S. Goldstein 43 Westchester Square, Suite 2A Bronx, NY 10461 | 718-239-0237 | Nissan Motor Company, Ltd.; Nissan North America, Inc.* | Nissan Motor Company, Ltd., Herzfeld & Rubin, P.C., Homer B. Ramsey, Esq., 125 Broad Street, New York, NY 10004, 212-471-8500, 212-344-3333 | Nissan North America, Inc., Herzfeld & Rubin, P.C., Homer B. Ramsey, Esq., 125 Broad Street, New York, NY 10004, 212-471-8500, 212-344-3333 | | | | | | S.D.N.Y. - Case No. 1:16-cv-06225-AT |
| Moore, Harry | David Colecchia 324 South Maple Avenue Greensburg, PA 15601 | 724-837-0602 | William Humberger, 1784 State Route 381, Rector, PA 15677 | General Motors, Ricci, Tyrrell Johnson & Grey, Frances J. Grey, Jr. Esquire, 1515 Market Street-Suite 700, Philadelphia, PA 19102, 215-320-2079, 215-320-3261, fgrey@rtjglaw.com | Arthur Kranz, 246 Strangford Road, Blairsville, PA | | | | | | Pennsylvania (Westmoreland County) - Case No. 1702 |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moore, Robert L. | Washington Law Office, LLC 1116 Saint Ann Street Marrero, LA 70072 | 888-266-0272 | Toyota Motor sales, U.S.A., Inc., McCrania, Sistrunk, Anselmo, Hardy, McDaniel & Welch, LLC, Keith W. McDaniel, 195 Greenbriar Blvd., Ste. 200, Covington, LA 70433, 504-831-0946, 800-977-8810, kmcdaniel@mcsalaw.com | Toyota Motor Engineering & Manufacturing North America, Inc.* | Toyda Gosei Co. Ltd* | Toyota Motor Corporation* | | | | | E.D. La. - Case No. 2:17-cv-01379-SSV-MBN |
| Myers, Hilry Dannette | Davidson Bowie, PLLC 2506 Lakeland Drive, Suite 501 Post Office Box 321405 Flowood, MS 39232 | 601-932-0115 | Jason M. Poole, 514 Pecan Circle, Lucedale, MS 39452, 601-791-9365 | | | | | | | | Mississippi (Perry County) - Case No. 2017-0052W |
| Nasseri, Farhang | Newsome Melton 201 South Orange Avenue, Suite 1500 Orlando, FL 32801 | 407-648-5282 | American Honda Motor Co., Inc., Cole, Scott & Kissane, P.A., Daniel J. Kissane, 4686 Sunbeam Road, Jacksonville, FL 32257, 904-672-4090, 904-672-4050, Daniel.kissane@csklegal.com | Honda of America Mfg., Inc.* | Honda R&D Co., Ltd.* | Honda Motor Co., Ltd.* | Jolfa Auto Brokers, LLC d/b/a Jolfa Auto Brokers* | | | | Florida (Orange County) - Case No. 2017-CA-002321-O |
| Nejat, Nader | James L. Gilbert The Gilbert Law Group, P.C. 5400 Ward Rd., Bldg. IV, Ste. 200 Arvada, CO 80002 | 303-431-1633 | Honda Motor Company, LTD* | American Honda Motor Company, Inc., Bowman & Brooke LLP, Vincent Galvin, 1741 Technology Drive, Suite 200, San Jose, CA 95110, 408-279-5393, 508-279-5845 | Honda North America, Inc., Bowman & Brooke LLP, Vincent Galvin, 1741 Technology Drive, Suite 200, San Jose, CA 95110, 408-279-5393, 508-279-5845 | Honda of American Mfg., Inc., Honda Engineering Co., Ltd., Honda Research Institute USA, Inc., Honda Engineering North America, Inc.* | Honda R&D Americas, Inc., Bowman & Brooke LLP, Vincent Galvin, 1741 Technology Drive, Suite 200, San Jose, CA 95110, 408-279-5393, 508-279-5845 | | | | Los Angeles Superior Court, CA - Case No. BC617388 |
| Oglesby, Rebekah | Marsh, Richard & Bryan, P.C. 800 Shades Creek Parkway, Suite 600-D Birmingham, AL 35209 | 205-879-1986 | General Motors LLC, Huie, Fernambucq & Stewart, LLP, David L. Brown, Jr., Three Protective Center, 2801 Hwy 280 South, Suite 200, Birmingham, AL 35223, (205) 251-1193 | Jefferson County, AL, Assistant County Attorney, T.A. Lawson, II, 280 Jefferson County Courthouse, 716 Richard Arrington Jr. Blvd. North, Birmingham, AL 35203, (205) 325-5688 | Delphi Automotive Systems* | Autoliv ASP, Huie, Fernambucq & Stewart, LLP, Paul F. Malek, Three Protective Center, 2801 Hwy 280 South, Suite 200, Birmingham, AL 35223, (205) 251-1193 | | | | | Alabama (Jefferson County) - Case No. 01-CV-2016-901555.00 |
| Olan, Lily | Karen R. Dodge 409 N. Camden Drive, Suite 201-D Beverly Hills, CA 90210 | 310-943-3314 | Rhonda Simmons, Manning & Kass Ellrod Ramirez Trester LLP, Eugene J. Egan, 801 S. Figueroa St. 15th Floor, Los Angeles, CA 90017-3012 | General Motors L.L.C.* | | | | | | | California (Los Angeles County) - Case No. BC637811 |
| Olveda, Rene De Los Santos, Richard Walter Mott, Roxana Hernandez Mott, Jesus Pena, Maria Pena, Jesus Jaime Perez, Jose Alberto Perez, Olga G. Perez, Julio Grajales, Harold D. Langley, Juan Perez, Haisa Utter, Pedro Utter, Gennise Marquez, Individually And As Next Friend Of Xxxx Xxxxx, Bobby J. Mason, Sandra Perez, Individually And As Next Friend Of Xxxx Xxxxx, A Minor, Jesus Jaime Perez, Jose Alberto Perez, Olga G. Perez, Julio Grajales, Harold D. Langley, Nadia Navejas, Individually And As Next Friend Of Xxxx Xxxxxx, Xxx Xxxxxx, Ana Torres, Gregory Torres, Homero Galindo, Argelia Galindo, Individually And As Next Friend Of Xxxxxxx Xxxxxxx And Homero Galindo, Jr. | Alfonso C. Nevarez 780 E. Rio Grande Street Eagle Pass, Texas 78852 | 830-776-7004 | JVAR, Inc., d/b/a Del Rio Towing & Wrecker, Brock Person Guerra Reyna, P.C., 17339 Redland Road, San Antonio, Texas 78247-2304, 210 979-0100, 210-979-7810 | Industrial Transit, Inc.* | Darrell Lee Cummings, Adami, Shuffield, Scheihing & Burns, P.C., SWBC Plaza, Suite 900, 9311 San Pedro, San Antonio, Texas 78216, 210-344-0500, 210-344-7228 | XPO Logistics Worldwide, Inc., Norton Rose Fulbright US LLP, Jeff Richardson, 2200 Ross Avenue, Suite 3600, Dallas, TX 75201, 214-855-8000, 241-855, 8200 | Mark Whitley, Thomas J. Henry, Injury Attorneys, Thomas J. Henry, 5711 University Heights Blvd., Suite 101, San Antonio, Texas 78249, 210-656-1000, 361-985-0601, rhunnicutt-svc@tjhlaw.com | Penske Corporation, Penske Leasing & Rental Company, Penske Truck Leasing Company, L.P.* | | | Texas (Maverick County) - Cause No. 16-09-33479-MCVAJA |
| Orellana, Delvin | NEWSOME MELTON, 201 South Orange Avenue, Suite 1500 Orlando, Florida 32801 | (407) 648-5282 | Jose Ochoa* | | | | | | | | Florida (Sarasota) - Case No. 2017-CA-002100 NC |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ortega, Rocky | Rocky Ortega, 405 El Camino Real, Suite 302, Menlo Park, CA 94025 | 408-521-0222 | American Honda Motor Co., Inc., Bowman & Brooke, Ryan A. McCarthy, 1741 Technology Drive, Suite 200, San Jose, CA 95110, 408-961-4558, 408-279-5845, ryan.mccarthy@bowmanandbrooke.com | Honda Motor Co., Ltd., Bowman & Brooke, Ryan A. McCarthy, 1741 Technology Drive, Suite 200, San Jose, CA 95110, 408-961-4558, 408-279-5845, ryan.mccarthy@bowmanandbrooke.com | Lloyd Wise Honda of Oakland* | San Leandro Honda, Bowman & Brooke, Ryan A. McCarthy, 1741 Technology Drive, Suite 200, San Jose, CA 95110, 408-961-4558, 408-279-5845, ryan.mccarthy@bowmanandbrooke.com | AutoLiv ASP, Inc., Gordon Rees Scully Mansukhani, Llp, Kimberly A. Blake, 101 W. Broadway, Suite 2000, San Diego, CA 92101 | | | | California (Alameda County) - Case No. BG16805518 |
| Ortego, Terry and Wanda | The Law Office of Remy A. M. Jardell, 625 St. John St. Lafayette, LA 70501 | 337-267-0991 | FCA US, LLC; Sterling Automotive Group, Inc., Autolive ASP, Inc., TRW Automotive* | | | | | | | | W.D. La. - Case No. 15-2838 |
| Permint, Ludmilla (individually and as administratrix of the Estate of Charles Permint, Jr.); Permint, Charles D. (a disabled individual, by and through Ludmilla Permint); Johnson, Imani Rose (a minor, by and through Julia Rose Johnson); Johnson, Julia Rose | Jimmy Chong, The Chong Law Firm, PA, 2961 Centerville Rd., Ste. 350, Wilmington, DE 19808 | 877-796-4627 | Selbyville Holly Kia, 38015 Dupont Boulevard, Selbyville, DE 19975, 302-436-2700 | Felton Automotive Group LLC, White & Williams LLP, Timothy S. Martin, 600 N. King St., Suite 2800, Courthouse Square, Wilmington, DE 19801, 302-467-4509, 302-654-0245 | TM & JE LLC, White & Williams LLP, Timothy S. Martin, 600 N. King St., Suite 2800, Courthouse Square, Wilmington, DE 19801, 302-467-4509, 302-654-0245 | Kia Motors Corporation, White & Williams LLP, Timothy S. Martin, 600 N. King St., Suite 2800, Courthouse Square, Wilmington, DE 19801, 302-467-4509, 302-654-0245 | Kia Motors America, Inc., White & Williams LLP, Timothy S. Martin, 600 N. King St., Suite 2800, Courthouse Square, Wilmington, DE 19801, 302-467-4509, 302-654-0245 | | | | Delaware (Sussex County) - Case No. N17C-02-236 VLM |
| Reed, William | Eric K. Roberts, PO Box 180482, Mobile, AL 36618 | | Ford Motor Company, Huie, Fernambucq & Stewart, LLP, D. Alan Thomas, Three Protective Center, 2801 Hwy 280 South, Suite 200, Birmingham, AL 352223, (205) 251-1193 | | | | | | | | Alabama (Mobile County) - Case No. 02-CV-2017-901000 |
| Reyes, Emilie Ann | Ronald F. DeNardis, 10 South Main Street, Suite 307, Mt. Clemens, MI 48043 | | Amos S. Rinks, Collison & Collison, Joseph T. Collison, 5811 Colony Drive, Saginaw, MI 48608, 989-799-3033, 989-799-2969 | Mary Ellen Rinks, Collison & Collison, Joseph T. Collison, 5811 Colony Drive, Saginaw, MI 48608, 989-799-3033, 989-799-2969 | Mason Everett Rinks, Collison & Collison, Joseph T. Collison, 5811 Colony Drive, Saginaw, MI 48608, 989-799-3033, 989-799-2969 | FCA US LLC, Bush Seyferth & Paige, Cheryl A. Bush, 3001 W. Big Beaver, Suite 600, Troy, MI 48084, 248-822-7800, bush@bsplaw.com | Chrysler Group LLC, Cheryl A. Bush, 3001 W. Big Beaver, Suite 600, Troy, MI 48084, 248-822-7800, bush@bsplaw.com | TRW Automotive Inc., Weinstein Tippets & Little, LLP, David B. Weinstein, 7500 San Felipe, Suite 500, Houston, TX 77063, 713-244-0800, david.weinstein@wtllaw.com | TRW Automotive Holdings Corp., Weinstein Tippets & Little, LLP, David B. Weinstein, 7500 San Felipe, Suite 500, Houston, TX 77063, 713-244-0800, david.weinstein@wtllaw.com | ZF TRW Automotive Holdings Corp., Weinstein Tippets & Little, LLP, David B. Weinstein, 7500 San Felipe, Suite 500, Houston, TX 77063, 713-244-0800, david.weinstein@wtllaw.com | Michigan (Genesee County) - Case No. 15-105832-NP |
| Robles, Chris, Individually And As Independent Administrator Of The Estate Of Lucila Robles, Deceased, Mark Robles, Sofia Robles, And Tomasita Galvan, Stan Davis And Becky Davis, Antonio Flores, Ernest Flores And Rosa Flores, Individually And As Legal Guardian Of Emily Daniel And Jacqueline Daniel, Minors, Jose Luis Galvan And Beatriz Galvan, Mary Jason, Juan Rodriguez, Matilde Rodriguez And Maria Guadalupe Rodriguez | Daniel T. Sciano, TINSMAN & SCIANO, INC. 10107 McAllister Freeway, San Antonio, Texas 78216 | 210-225-6235 | XPO Logistics Worldwide, Inc., Norton Rose Fulbright US LLP, Jeff Richardson, 2200 Ross Avenue, Suite 3600, Dallas, TX 75201, 214-855-8000, 241-855, 8200 | JVAR, Inc., d/b/a Del Rio Towing & Wrecker, Brock Person Guerra Reyna, P.C., 17339 Redland Road, San Antonio, Texas 78247-2304, 210-979-0100, 210-979-7810 | | | | | | | Texas (Maverick County) - Cause No. 16-09-33479-MCVAJA |
| Rosario, Maricela; Arias, Robert | Etan C. Harris, Esq. 330 West 38th Street, Suite 305, New York, NY 10018 | | Harry S. Gill, Law Offices of John Trop, 73 Market Street, Suite 375, Yonkers, New York 10710, 914-620-0028 | FC Executive Inc., Baker, McEvoy, Morrissey & Moskovits, P.C., One Metrotech Center, 8th Floor, Brooklyn, New York 11201, 212-857-8230 | Toyota Motor Sales USA, Inc., Eckert, Seamans, Cherin & Mellot, LLC, 10 Bank Street, Suite 700, White Plains, NY 10606, 914-949-2909 | | | | | | New York (Bronx County) - Case No. 23106/2015E |
| Rosenberger, Kaylee | | | Bayerische Motoren Werke AG* | BMW of North America LLC* | Cory Packard* | | | | | | Illinois (McClean County) - Case No. 2017L0000064 |
| Rotar, Daniela | Keosian Berberian LLP 16530 Ventura Blvd., Suite 555 Encino, CA 91436 | 818-986-9341 | American Honda Motor Co., Bowman & Brooke, Hannah Mohrman, 970 W. 190th Street, Suite 700, Torrance, CA 90502 | Honda Motor Co., Ltd* | Honda R&D Co., Ltd* | Honda of American MFG, Inc.* | Robertson Honda* | Jacob Peter Rodino, Law Offices of Wolf & O'Connor, Marjorie Motooka, 21650 Oxnard Street, Suite 550, Woodland Hills, CA 91367 | | | California (LA County) - Case No. BC616027 |
| Ruiz, Erin Guadalupe Chable | Bisnar Chase 1301 Dove Street, Suite 120 Newport Beach, CA 92660 | 949-752-2777 | American Honda Motor Co., Bowman and Brooke LLP, Vincent Galvin, Esq., 1741 Technology Drive, Suite 200, San Jose, CA 408-279-5393 | Honda R&D Co., Ltd., Bowman and Brooke LLP, Vincent Galvin, Esq., 1741 Technology Drive, Suite 200, San Jose, CA 408-279-5393 | Honda Motor Company* | Honda of American MFG, Inc.* | | | | | California (Alameda County) - Case No. CGC-17-557287 |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapiro, Ashley and Laurence | Smith Amundsen LLC 201 North Illinois Street, Suite 1400 Indianapolis, IN 46204 | 317-464-4101 | Honda Motor Co., Ltd., Frost Brown Todd LLC, Randall Riggs, 201 N. Illinois Street, Suite 1900, P.O. Box 44961, Indianapolis, IN 46244, (317) 237-3800 | Honda R&D Co., Ltd., Frost Brown Todd LLC, Randall Riggs, 201 N. Illinois Street, Suite 1900, P.O. Box 44961, Indianapolis, IN 46244, (317) 237-3800 | American Honda Motor Co., Inc., Frost Brown Todd LLC, Randall Riggs, 201 N. Illinois Street, Suite 1900, P.O. Box 44961, Indianapolis, IN 46244, (317) 237-3800 | Honda of America Mfg., Inc., Frost Brown Todd LLC, Randall Riggs, 201 N. Illinois Street, Suite 1900, P.O. Box 44961, Indianapolis, IN 46244, (317) 237-3800 | | | | | Indiana (Marion County) - Case No. 49D111604CT014369 |
| Sheaffers, Zakiya | Haleh Shekarchian 9440 Santa Monica Blvd., Suite 707 Beverly Hills, CA 90210 | | American Honda Motor Co., Inc.* | Julia Puttman, Stephen Kalpakian* | City of Los Angeles, Rose, Klein, & Marias LLP, Dennis J. Sherwin, 801 S. Grand Avenue, 11th Floor, Los Angeles, CA 90017 | | | | | | California (Los Angeles County) - Case No. BC634941 |
| Shumate, Richard Finely | Law Offices of Jacob Emrani 1516 S. Broadway Los Angeles, CA 90015 | 213-283-3925 | EZ Cars 101, LLC* | American Honda Motor Co., Inc.* | | | | | | | California (Los Angeles County) - Case No. BC661850 |
| Simard, Philippe | Moulis Aviation Law Offices 1100 Lee Wagener Blvd., Suite 101 Fort Lauderdale, FL 33315 | 954-337-0915 | BMW of North America, LLC, Bowman & Brooke LLP, Robert J. Rudock, Two Alhambra Plaza, Suite 800, Coral Gables, FL 33134, (305) 995-5600 | BMW Manufacturing Co., LLC, Bowman & Brooke LLP, Robert J. Rudock, Two Alhambra Plaza, Suite 800, Coral Gables, FL 33134, (305) 995-5600 | Robert Bosch, LLC, Hill Ward Henderson, P.A., William J. Judge, Jr., P.O. Box 2231, Tampa, FL 33601, (813) 221-3900 | Autolive ASP, Inc., McDonald Toole Wiggins, P.A., M. Gary Toole, 111 North Magnolia Avenue, Suite 1200, Orlando, FL 32801, (407) 246-1800 | Thomas Scolaro PA, Klein Glassar Park & Lowe, P.L., Robert M. Klein, 9130 S. Dadeland Blvd., Suite 2000, Miami, FL 33156, (305) 670-3700 | Leesfield & Partners, PA, Klein Glassar Park & Lowe, P.L., Robert M. Klein, 9130 S. Dadeland Blvd., Suite 2000, Miami, FL 33156, (305) 670-3700 | | | Florida (Broward County) - Case No. 13-021496 |
| Smith, Maeloa and Donnell | Alvin Simes P.O. Box 1248 Forrest City, AR 72336 | 870-633-6176 | General Motors Company* | | | | | | | | E.D. Ark. - Case No. 5:16-cv-0283 |
| Sperling, Kay | Motley Rice LLC 28 Bridgeside Blvd Mount Pleasant, SC 29464 | 843-216-9450 | Rock Hill Automotive Company d/b/a Honda Cars of Rock Hill, Walker Reibold, H. Clayton Walker, Jr., P.O. Box 61140, Columbia, South Carolina 29201, (803) 454-0955 | Honda Motor Co., Ltd., Bowman and Brooke, LLP, Joel H. Smith, 1441 Main St., Ste. #1200, Columbia, South Carolina 29201, (803) 726-7420, (803) 726-7421 | Honda R&D Co., Ltd., Bowman and Brooke, LLP, Joel H. Smith, 1441 Main St., Ste. #1200, Columbia, South Carolina 29201, (803) 726-7420, (803) 726-7421 | American Honda Motor Co., Inc., Bowman and Brooke, LLP, Joel H. Smith, 1441 Main St., Ste. #1200, Columbia, South Carolina 29201, (803) 726-7420, (803) 726-7421 | Honda of America Mfg., Inc., Bowman and Brooke, LLP, Joel H. Smith, 1441 Main St., Ste. #1200, Columbia, South Carolina 29201, (803) 726-7420, (803) 726-7421 | | | | South Carolina (York County) - Case No. 2016-CP-46-2416 |
| Subedi, Bishnu Prasad and Renuka Chulagain | Bhurtel Law Firm 3749 75th Street, 2nd Floor Jackson Heights, NY 11372 | | Maninder Jit Singh and Sarbjit Kaur, Mendolia & Stenz, Katie A. Walsh, 875 Merrick Avenue, Westbury, NY 11590-6603, (516) 229-4272 | Toyota Motor Corp* | Toyota Motor Sales, U.S.A. Inc.* | | | | | | New York (Queens County) - Case No. 700985/2017 |
| Thomas, Amanda | Morris Bart, LLC 601 Poydras Street, 24th Floor New Orleans, LA 70130 | 504-599-3392 | Honda Motor Co., Ltd.* | American Honda Motor Co., Inc.* | Honda of America Mfg Inc.* | Honda R&D Co., Ltd.* | Royal Imports of Metairie LLC* | | | | Louisiana (St. Charles Parish) - Case No. 00082745 |
| Thompson, Clarissa | Peters, Murdaugh, Parker, Eltzroth & Detrick, P.A. P.O. Box 457 Hampton, SC 29924 | | Honda Motor Co., Ltd.* | American Honda Motor Co., Inc., Bowman and Brooke, LLP, Joel H. Smith, 1441 Main St., Ste. #1200, Columbia, South Carolina 29201, (803) 726-7420, (803) 726-7421 | Honda of America Mfg. Inc., Bowman and Brooke, LLP, Joel H. Smith, 1441 Main St., Ste. #1200, Columbia, South Carolina 29201, (803) 726-7420, (803) 726-7421 | Honda R&D Co., Ltd., Bowman and Brooke, LLP, Joel H. Smith, 1441 Main St., Ste. #1200, Columbia, South Carolina 29201, (803) 726-7420, (803) 726-7421 | Ronald S. Reid* | Nifty Cars, Inc., Walker Reibold, H. Clayton Walker, Jr., P.O. Box 61140, Columbia, South Carolina 29260, (803) 454-0955 | | | South Carolina - Case No. 2017-CP-40-00483 |
| Turk, Sabrina and Tonya | Morris, Haynes, Wheeles, Knowles & Nelson P.O. Box 1660 Alexander City, AL 35011 | 256-329-2015 | Honda Motor Co., Ltd.* | American Honda Motor Co., Inc., Huie, Fernambucq & Stewart LLp, Three Protective Center, 2801 Hwy 280 South, Suite 200, Birmingham, AL 35233, (205) 251-1193 | Notasulga Service Center, LLC, Strength & Connally, LLC, PO Box 830810, 402 North Main Street, Tuskegee, AL 36083, (334) 727-7762 | King Honda World, Samford & Denson, LLP, William F. Horsley, 709 Avenue A, Opelika, AL 36801, (334) 745-3504 | | | | | Alabama - Case No. CV 2015900173.00 |
| Vaughan, Justin Patrick Quinones | Bisnar & Chase Brian Chase One Newport Place 1301 Dove Street, Suite 120 Newport Beach, CA 92660 | 949-752-2777 | General Motors LLC, Bowman & Brooke, Vince Galvin, 1751 Technology Drive, Suite 200, San Jose, CA 95110, 408-279-5393, vince.galvin@bowmanandbrooke.com | Kaleb Lane McMillan, Richardson, Fair & Cohen, Manny Dominguez, 3700 Central Avenue, 3rd Floor, Riverside, CA 92506, 951-637-9574, manny.dominguez@aaa-calif.com | | | | | | | California (Kern County) - Case No. S-1500-CV-284626 |
| Vu, Tiffany Mechelle | R. Frank Melton, Esq. Newsome Melton 201 South Orange Avenue, Suite 1500 Orlando, Florida 32801 | 407-648-5282 | Gateway Motors Sales & Service, LLC d/b/a Gateway Motors of Tampa* | | | | | | | | Florida (Hillsborough County) - Case No. 2017-CA-004092 |
| Wall, Phillip Wallace | S. Scott West 1600 Highway Six, Suite 450 Sugar Land, TX 77478 | 281-277-1505 | Henry Hieu Nguyen, Fanaff & Baldwin, P.O. Box 258829, Oklahoma City, OK 73125-8829, 281-496-3140 | Honda Motor Co., Ltd.* | Honda R&D Co., Ltd.* | American Honda Motor Co., Inc., Germer, Beaman & Brown, Jeffrey S. Hawkins, 301 Congress, Suite 1700, Austin, Texas 78701, 512-472-0288 | Honda North America, Inc.* | Honda of America Manufacturing, Inc.* | | | Texas (Fort Bend) - Case No. 15-DCV-222694 |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilson, Denise Antionette | Shunnarah Injury Lawyers, P.C. 3626 Clairmont Avenue Birmingham, AL 35222 | 205-983-8439 | Alfa Mutual General Insurance Co., Allen and Newman, PLLC, Patrick R. Norris, 3535 Grandview Parkway, Grandview I, Suite 345, Birmingham, AL 35243, (205) 972-8989 | Chrysler Group LLC, Lightfoot, Franklin & White LLC, Brian P. Kappel, The Clark Building, 400 North 20th Street, Birmingham, Al 35203, (205) 581-0700 | FCA US LLC, Lightfoot, Franklin & White LLC, Brian P. Kappel, The Clark Building, 400 North 20th Street, Birmingham, Al 35203, (205) 581-0700 | | | | | | Alabama (Jefferson County) - Case No. 01-CV-2016-903481.00 |
| Yatskar, Pavel | W. Holt Harrell Harrell & Harrell, A Professional Association 4735 Sunbeam Rd. Jacksonville, FL 32257 | 904-251-1110 | Toyota Motor Sales, USA, Inc., Bowman and Brooke, LLP, John C. Seipp, Two Alhambra Plaza, Suite 800, Miami, FL 33134, (305) 995-5600, (305) 995-6090 | Toyota Motor Corporation, Bowman and Brooke, LLP, John C. Seipp, Two Alhambra Plaza, Suite 800, Miami, FL 33134, (305) 995-5600, (305) 995-6090 | Toyota Motor North America, Inc., Bowman and Brooke, LLP, John C. Seipp, Two Alhambra Plaza, Suite 800, Miami, FL 33134, (305) 995-5600, (305) 995-6090 | Toyota Motor Engineering & Manufacturing North America, Inc., Bowman and Brooke, LLP, John C. Seipp, Two Alhambra Plaza, Suite 800, Miami, FL 33134, (305) 995-5600, (305) 995-6090 | Zachary Nolon Finn, 4747-1 Crescent Street, Jacksonville, FL 32205 | | | | Florida (Duval County) - Case No. 16-2015-CA-008081 |
| Yunmbam, George | Gini Okedi Okedi, NDI, and Associates 7410 Georgia Ave NW, Suite 4 Washington DC, 20012 | 202-621-9587 | RRR, Bowie, LLC D/b/a Toyota of Bowie 16700 Governor Bridge Rd Bowie, MD 20716 | Toyota Motor Corporation, USA 19001 South Western Avenue Torrence, CA 90501 | | | | | | | Maryland (Prince Georges County) - Case No. CALI6-29244 |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address & Fax | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Other Defendant/OEM 7 | Other Defendant/OEM 8 | Other Defendant/OEM 9 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Hawaii, by its Office of Consumer Protection | L. Richard Fried, Jr. Patrick F. McTernan CRONIN, FRIED, SEKIYA, KEKINA & FAIRBANKS 600 Davies Pacific Center 841 Bishop Street Honolulu, Hawaii 96813 / Melina D. Sanchez State of Hawaii Office of Consumer Protection 235 South Beretania Street, Room 801 Honolulu Hawaii 96813 | Honda Motor Co., Ltd., Sidney Austin LLP, Eric S. Mattson, One South Dearborn, Chicago, Illinois, 60603, emattson@sidley.com | American Honda Motor Co., Inc., Gary G. Grimmer & Associates, Gary G. Grimmer, City Financial Tower, 201 Merchant Street, Suite 1940, Honolulu, Hawaii, 96813, 808-457-1320, gary@grimmerhawaiilaw.com | Honda of America Manufacturing, Inc., Sidney Austin LLP, Eric S. Mattson, One South Dearborn, Chicago, Illinois, 60603, emattson@sidley.com | | | | | | | First Circuit Court of Hawaii (Honolulu) - Case No.: 16-1-0922-05 RAN |
| U.S. Virgin Islands, by its Attorney General on behalf of the Department of Licensing and Consumer Affairs | Linda Singer MOTLEY RICE LLC 401 9th St. NW, Suite 1001 Washington, DC 2000 Fax: (202) 386-9622 / Claude E. Walker Attorney General, V.I. Department of Justice 34-38 Kronprindsens Gade GERs Building, 2nd Floor St. Thomas, U.S.V.I. 00802 | Honda Motor Company, Hodge & Hodge. Mark D. Hodge, 1340 Taarneberg, St. Thomas, VI 00802, 340-774-6845, 340-776-7720, mark@hodgelawvi.com | American Honda Motor Company, Inc., Hodge & Hodge. Mark D. Hodge, 1340 Taarneberg, St. Thomas, VI 00802, 340-774-6845, 340-776-7720, mark@hodgelawvi.com | Honda of America Manufacturing, Inc., Hodge & Hodge. Mark D. Hodge, 1340 Taarneberg, St. Thomas, VI 00802, 340-774-6845, 340-776-7720, mark@hodgelawvi.com | | | | | | | Superior Court of the Virgin Islands, Division of St. Thomas and St. John (St. Thomas) - Case No.: ST-16-CV-286 |
| State of New Mexico, by its Attorney General | Adam J. Levitt DICELLO, LEVITT & CASEY Ten North Dearborn Street, 11th Floor Chicago, Illinois 60602 / Angelica Anaya Allen New Mexico Attorney General P.O. Drawer 1508 Santa Fe, New Mexico 87504-1508 | General Motors Company & General Motors LLC, Modrall, Sperling, Roehl, Harris & Sisk, P.A., R.E. Thompson, P.O. Box 2168, Albuquerque, NM, 87103, 505-848-1800, rethompson@modrall.com | Ford Motor Company, RODEY, DICKASON, SLOAN, AKIN & ROBB, P.A., Todd E. Rinner, Post Office Box 1888, Albuquerque, New Mexico 87103, 505 765-5900, trinner@rodey.com | BMW of North America, LLC & BMW Manufacturing Co., LLC, LEWIS BRISBOIS BISGAARD & SMITH, LLP, GREGORY L. BIEHLER, 6715 Academy Rd. NE, Albuquerque, NM 87109, (505) 828-3600, Greg.Biehler@lewisbrisbois.com | Honda Motor Co., Ltd. & American Honda Motor Co., Inc., FUQUA LAW & POLICY P.C., Scott Fuqua, P.O. Box 32015, Santa Fe, NM 87594, 505-982-0961, scott@fuqualawpolicy.com | Toyota Motor Corporation & Toyota Motor Sales, U.S.A., Inc. & Toyota Motor Engineering & Manufacturing North America, Inc., PEIFER, HANSON & MULLINS, P.A., Matthew E. Jackson, Post Office Box 25245, Albuquerque, NM 87125-0245, 505-247-4800, mjackson@peiferlaw.com | Fuji Heavy Industries, Ltd. & Subaru of America, Inc., BROWNSTEIN HYATT FARBER SCHRECK, LLP, Eric R. Burris, 201 Third St. NW, Suite 1800, Albuquerque, NM 87102, eburris@bhfs.com | Mitsubishi Motors North America, Inc. & Mitsubishi Motors Corporation, SOMMER, UDALL, HARDWICK & JONES, P.A., Eric Sommer, P.O. Box 1984, Santa Fe, NM 87504-1984, ems@sommerudall.com | Mazda Motor of America, Inc. & Mazda Motor Corporation, STELZNER, WINTER, WARBURTON, FLORES, SANCHEZ & DAWES, P.A., Luis G. Stelzner, 302 8th Street, Suite 200, Albuquerque, NM 87102, 505-938-7770, lgs@stelznerlaw.com | Nissan Motor Co., Ltd & Nissan North America, Inc., PEIFER, HANSON & MULLINS, P.A., Charles R. Peifer, Post Office Box 25245, Albuquerque, NM 87125-0245, 505-247-4800, cpeifer@peiferlaw.com | First Judicial District Court, County of Santa Fe, New Mexico (Santa Fe) - Case No.: D-101-CV-2017-00176 |

Exhibit: Cross-Claims and Third-Party Claims

Page 1 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc. | Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Suite 4000, Los Angeles, CA 90013 | (213) 896-6600 | | 1:14-cv-24009-FAM (S.D. Fla.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | RICI708432 (Riverside Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 17CECG01642 (Fresno Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 660811 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 37-2017-00016910-CU-BC-CTL (San Diego, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | RICI708771 (Riverside Cty., CASuper. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 644602 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 660810 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 660857 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 661669 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 660916 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 37-2017-00017626-CU-BC-CTL (San Diego, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 660790 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 37-2017-00017620-CU-BC-CTL (San Diego, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | RG17859734 (Alameda Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 631676 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 661686 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 661028 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 644670 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 645550 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 632737 (Los Angeles, CA Super. Ct.) |

Exhibit: Cross-Claims and Third-Party Claims

Page 2 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | RG17857245 (Alameda Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 56-2017-00491831-CU-BC-VTA (Ventura Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 659382 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 628528 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 630460 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | FCS048119 (Solano Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 16CV004046 (Monterey Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 16CV004044 (Monterey Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 56-2017-00492736-CU-BC-VTA (Ventura Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 30-2016-00894542-CU-BC-CJC (Orange Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 659381 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 640675 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 640331 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 640330 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 640329 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 37-2017-00004809-CU-BC-CTL (San Diego, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 639902 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 640674 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | RG17858285 (Alameda Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 639901 (Los Angeles, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BC 634899 (Los Angeles, CA Super. Ct.) |

Exhibit: Cross-Claims and Third-Party Claims

Page 3 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 16CIV03033 (San Mateo Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 56-2017-00491450-CU-BC-VTA (Ventura Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | FCS048209 (Solano Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Suite 4000, Los Angeles, CA 90013 | 213-896-6600 | | CGC-14-542902 (San Francisco, CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | PSC1702811 (Riverside Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | RIC1709676 (Riverside Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | RIC1708649 (Riverside Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | BCV-17-101215 (Kern Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | 17CV311099 (Santa Clara Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | RG17861987 (Alameda Cty., CA Super. Ct.) |
| American Honda Motor Co., Inc. | Cole, Scott & Kissane, P.A. 4686 Sunbeam Road Jacksonville, FL 32257 | (904) 672-4050 | | Florida (Palm Beach County) - Case No. 50-2017-CA-001701 |
| American Honda Motor Co., Inc. | Germer Beaman &  Brown PLLC 301 Congress Avenue, Suite 1700 Austin, TX 78701 | | | Texas (Tarrant County) - Case No. 141-284372-16 |
| American Honda Motor Co., Inc. | Charles K. Reed 1180 Peachtree Street, NE Atlanta, GA 30309 | (404) 467-8845 | | Georgia (Clayton County) - Case No. 2016-cv-03964 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 662891 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663114 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663271 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Monterey County) - Case No. 17-CV-001903 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663320 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Santa Clara County) - Case No. 17-CV-309981 |

Exhibit: Cross-Claims and Third-Party Claims

Page 4 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663184 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663287 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Bernardino County) - Case No. CIVDS1708829 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663404 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 662846 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Kern County) - Case No. BCV-17-101232 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663084 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Ventura County) - Case No. 56-2017-00497127-CU-BC-VTA |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00019330-CU-BC-CTL |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663319 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663426 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Riverside County) - Case No. RIC 1709572 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663874 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Bernardino County) - Case No. CIVDS1710171 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663115 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Bernardino County) - Case No. CIVDS1710030 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663064 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Bernardino County) - Case No. CIVDS1709768 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663270 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Santa Clara County) - Case No. 17-CV-311057 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-0001779-CU-BC-CTL |

Exhibit: Cross-Claims and Third-Party Claims

Page 5 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Alameda County) - Case No. RG 17862208 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663318 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663089 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Bernardino County) - Case No. CIVDS 1708957 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663088 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663219 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Bernardino County) - Case No. CIVDS 1709948 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Joaquin County) - Case No. STK-CV-UBC-2017-5349 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663196 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663368 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00019442-CU-BC-CTL |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Bernardino County) - Case No. CIVDS 1710230 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663487 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Ventura County) - Case No. 56-2017-00496621-CU-BC-VTA |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663109 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 661670 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00019679-CU-BC-CTL |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Riverside County) - Case No. RIC 1709604 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 662890 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Ventura County) - Case No. 56-2017-00496604-CU-BC-VTA |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Marin County) - Case No. CIV-1701923 |

Exhibit: Cross-Claims and Third-Party Claims

Page 6 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Placer County) - Case No. S-CV-0039534 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663083 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Riverside County) - Case No. PSC 1702821 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663425 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663034 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Ventura) - Case No. 56-2017-00497060-CU-BC-VTA |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Monterey County) - Case No. 17-CV-001925 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Riverside County) - Case No. RIC 1709611 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angelese County) - Case No. BC 663354 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Bernardino County) - Case No. CIVDS 1710031 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Alameda County) - Case No. RG 17860794 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Joaquin County) - Case No. STK-CV-UBC-2017-5501 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Bernardino County) - Case No. CIVDS 1710160 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Santa Clara County) - Case No. 17-CV-311053 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00019477-CU-BC-CTL |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663314 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Riverside County) - Case No. MCC 1700510 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Santa Clara County) - Case No. 17-CV-309966 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663312 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 662820 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00016873-CU-BC-CTL |

Exhibit: Cross-Claims and Third-Party Claims

Page 7 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00019235 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00019473 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Alameda County) - Case No. RG 17861287 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663455 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663186 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663483 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00017173-CU-BC-CTL |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663484 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 661033 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Santa Clara County) - Case No. 17-CV-310044 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00019347 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663313 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00019316-CU-BC-CTL |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Santa Clara County) - Case No. 17-CV-311024 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00017331-CU-BC-CTL |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Santa Clara County) - Case No. 17-CV-310046 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Fresno County) - Case No. 17-CECG-01641 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663418 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Fresno County) - Case No. 17-CECG-01640 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 660906 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 662833 |

Exhibit: Cross-Claims and Third-Party Claims

Page 8 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663169 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (El Dorado County) - Case No. SC 20170088 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663063 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Mendocino County) - Case No. SCUK-CVG-17-69147 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663035 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Mateo County) - Case No. 17-CIV-02324 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 661029 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 662581 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Riverside County) - Case No. MCC 1700571 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663110 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. 663062 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Solano County) - Case No. FCS048928 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Monterey County) - Case No. 17-CV-001718 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663405 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Bernardino County) - Case No. CIVDS 1709584 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663322 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00017329-CU-BC-CTL |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00019322-CU-BC-CTL |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663082 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663213 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663311 |

Exhibit: Cross-Claims and Third-Party Claims

Page 9 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663168 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663285 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663179 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663500 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Alameda County) - Case No. RG 17862123 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 663366 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 662889 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (Los Angeles County) - Case No. BC 662674 |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Diego County) - Case No. 37-2017-00019416-CU-BC-CTL |
| American Honda Motor Co., Inc. | Garrett & Tully, P.C., Trang T. Tran, 225 South Lake Ave., Suite 1400, Pasadena, CA 91101 | (626) 577-0813 | | California (San Bernardino County) - Case No. CIVDS 1710058 |
| American Honda Motor Co., Inc. | Pietragallo Gordon Alfano Bosick & Raspanti, LLP, James F. Marrion, One Oxford Center, 38th Floor, Pittsburgh, PA 15219 | (412) 263-4226 | | Pennsylvania (Allegheny County) - Case No. AR 17-000123 |
| American Honda Motor Co., Inc. | Pietragallo Gordon Alfano Bosick & Raspanti, LLP, James F. Marrion, One Oxford Center, 38th Floor, Pittsburgh, PA 15219 | (412) 263-4226 | | Pennsylvania (Allegheny County) - Case No. AR 17-000127 |
| American Honda Motor Co., Inc. | Pietragallo Gordon Alfano Bosick & Raspanti, LLP, James F. Marrion, One Oxford Center, 38th Floor, Pittsburgh, PA 15219 | (412) 263-4226 | | Pennsylvania (Allegheny County) - Case No. AR 17-000128 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Philadelphia County) - Case No. 1443 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Philadelphia County) - Case No. 7334 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Philadelphia County) - Case No. 3346 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Lehigh County) - Case No. 2017-C-0201 |

Exhibit: Cross-Claims and Third-Party Claims

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Philadelphia County) - Case No. 2318 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Lehigh County) - Case No. 2016-C-3338 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Philadelphia County) - Case No. 2320 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Philadelphia County) - Case No. 0985 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Philadelphia County) - Case No. 2061 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Philadelphia County) - Case No. 2451 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Philadelphia County) - Case No. 2065 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Philadelphia County) - Case No. 2437 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Philadelpia County) - Case No. 2452 |
| American Honda Motor Co., Inc. | Marshall Dennehey Warner Coleman & Goggin, Timothy G. Ventura, 2000 Market Street, Suite 2300, Philadelphia, PA 19103 | (215) 575-0856 | | Pennsylvania (Lehigh County) - Case No. 2017-C-0199 |
| American Honda Motor Co., Inc. | Earp Cohn P.C., Brian C. Dareff, 20 Brace Road - 4th Floor, Cherry Hill, NJ 08034 | (856) 354-0766 | | New Jersey (Monmouth County) - Case No. L-1215-17 |
| American Honda Motor Co., Inc. | Earp Cohn P.C., Brian C. Dareff, 20 Brace Road - 4th Floor, Cherry Hill, NJ 08034 | (856) 354-0766 | | New Jersey (Gloucester County) - Case No. L-79-17 |
| American Honda Motor Co., Inc. | Earp Cohn P.C., Brian C. Dareff, 20 Brace Road - 4th Floor, Cherry Hill, NJ 08034 | (856) 354-0766 | | New Jersey (Ocean County) - Case No. L-2854-16 |
| American Honda Motor Co., Inc. | Earp Cohn P.C., Brian C. Dareff, 20 Brace Road - 4th Floor, Cherry Hill, NJ 08034 | (856) 354-0766 | | New Jersey (Cape May County) - Case No. L-29-17 |
| American Honda Motor Co., Inc. | Earp Cohn P.C., Brian C. Dareff, 20 Brace Road - 4th Floor, Cherry Hill, NJ 08034 | (856) 354-0766 | | New Jersey (Burlington County) - Case No. L-002257-16 |
| American Honda Motor Co., Inc. | Earp Cohn P.C., Brian C. Dareff, 20 Brace Road - 4th Floor, Cherry Hill, NJ 08034 | (856) 354-0766 | | New Jersey (Atlantic County) - Case No. L-02741-16 |

Exhibit: Cross-Claims and Third-Party Claims

Page 11 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc. | Earp Cohn P.C., Brian C. Dareff, 20 Brace Road - 4th Floor, Cherry Hill, NJ 08034 | (856) 354-0766 | | New Jersey (Ocean County) - Case No. L-209-17 |
| American Honda Motor Co., Inc. | Earp Cohn P.C., Brian C. Dareff, 20 Brace Road - 4th Floor, Cherry Hill, NJ 08034 | (856) 354-0766 | | New Jersey (Monmouth County) - Case No. L-308-17 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | | New Jersey (Somerset County) - Case No. SOM-L-86-17 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | | New Jersey (Passaic County) - Case No. PAS-L-269-17 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | | New Jersey (Passaic County) - Case No. PAS-L-268-17 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | | New Jersey (Union County) - Case No. UNN-L-0304-17 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | | New Jersey (Middlesex County) - Case No. MID-L-437-17 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | | New Jersey (Hudson County) - Case No. HUD-L-199-17 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | | New Jersey (Essex County) - Case No. ESX-L-8923-16 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | | New Jersey (Morris County) - Case No. MRS-L-2401-16 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | Richard Kaplan, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | New Jersey (Hunterdon County) - Case No. HNT-L-000520-16 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | Raymond Vivino, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | New Jersey (Passaic County) - Case No. PAS-L-3875-16 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | Irma Tobon, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | New Jersey (Hudson County) - Case No. HUD-L-365-17 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | Victoria Ghafoor, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | New Jersey (Somerset County) - Case No. SOM-L-83-17 |

Exhibit: Cross-Claims and Third-Party Claims
Page 12 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | Jae Kim, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | New Jersey (Essex County) - Case No. ESX-L-7387-16 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | Daniel Scott, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | New Jersey (Essex County) - Case No. ESX-L-8821-16 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | Rajiv Gandhi, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | New Jersey (Somerset County) - Case No. SOM-L-1591-16 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | Vanessa Brydie, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | New Jersey (Essex County) - Case No. ESX-L-8839-16 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | William Knott, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | New Jersey (Middlesex County) - Case No. MID-L-513-17 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | Jonathan Molina, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | New Jersey (Union County) - Case No. UNN-L-0305-17 |
| American Honda Motor Co., Inc. | Greenbaum, Rowe, Smith & Davis LLP, C. Brian Kornbrek, 75 Livingston Avenue, Roseland, NJ 07068 | | William Johnson, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | New Jersey (Somerset County) - Case No. SOM-L-85-17 |
| American Honda Motor Co., Inc., Honda Motor Co., Ltd. | Eric S. Mattson SIDLEY AUSTIN LLP One South Dearborn Chicago, Illinois 60603 | | | First Judicial District Court, County of Santa Fe, New Mexico (Santa Fe) - Case No.: D-101-CV-2017-00176 |
| American Honda Motor Co., Inc., Honda of America MFG., Inc., Honda Motor Co., Ltd. | Eric S. Mattson SIDLEY AUSTIN LLP One South Dearborn Chicago, Illinois 60603 | | | Superior Court of the Virgin Islands, Division of St. Thomas and St. John (St. Thomas) - Case No.: ST-16-CV-286<br><br>First Circuit Court of Hawaii (Honolulu) - Case No.: 16-1-0922-05 RAN |
| American Honda Motor Co., Inc.; Honda Motor Co., Ltd.; Honda R&D Co., Ltd; Honda of America Mfg., Inc. | Bowman and Brooke LLP 1441 Main Street, Suite 1200 Columbia, SC 29201 | 803-726-7421 | | South Carolina (York County) - Case No. 2016-CP-46-2416 |

Exhibit: Cross-Claims and Third-Party Claims

Page 13 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| American Honda Motor Co., Inc.; Honda Motor Co., Ltd.; Honda R&D Co., Ltd; Honda of America Mfg., Inc. | Bowman and Brooke LLP 1441 Main Street, Suite 1200 Columbia, SC 29201 | 803-726-7421 | | South Carolina (Richland County) - Case No. 2017-CP-4000483 |
| BMW of North America, LLC | Buchanan Ingersoll & Rooney, PC, S. Carey Villeneuve, 550 Broad Street, Suite 810, Newark, NJ 07102 | | | 1:14-cv-24009-FAM (S.D. Fla.) |
| BMW of North America, LLC and BMW Manufacturing Co., LLC | GREGORY L. BIEHLER 6715 Academy Rd. NE Albuquerque, NM 87109 | | | First Judicial District Court, County of Santa Fe, New Mexico (Santa Fe) - Case No.: D-101-CV-2017-00176 |
| Ford | Paul K. Russell,  Dobis, Russell & Peterson, P.C.,  326 S. Livingston Ave., Livingston, N.J. 07039 | 973-740-2484 | | No. L-002315-17  (New Jersey Superior Court) |
| Ford | Paul K. Russell,  Dobis, Russell & Peterson, P.C.,  326 S. Livingston Ave., Livingston, N.J. 07039 | 973-740-2484 | | No. BUR-L-1742-16 (New Jersey Superior Court) |
| Ford | James Peterson, Dobis, Russell & Peterson, P.C., 326 S. Livingston Ave., Livingston, N.J. 07039 | 973-740-2484 | | No. CAM-L-003836-16 (New Jersey Superior Court) |
| Ford Motor Company | Perry W. Miles IV MCGUIREWOODS, LLP pmiles@mcguirewoods.com Gateway Plaza 800 East Canal Street Richmond, VA 23219-3916 | (804) 698-2122 | | First Judicial District Court, County of Santa Fe, New Mexico (Santa Fe) - Case No.: D-101-CV-2017-00176

First Circuit Court of Hawaii (Honolulu) - Case No.: 17-1-0841-05

Superior Court of the Virgin Islands, Division of St. Thomas and St. John (St. Thomas) - Case No.: ST-17-CV-218 |
| Ford Motor Company | DLA Piper LLP (US), Fredrick H.L. McClure, 3111 W. Dr. Martin Luther King Jr. Blvd., Suite 300, Tampa, FL 33607 | (813) 229-1447 | | 1:14-cv-24009-FAM (S.D. Fla.) |
| Ford Motor Company | McDonald Toole Wiggins, P.A. 111 N. Magnolia Avenue, Suite 1200 Orlando, FL 32801 | 407-246-1895 | | Florida (Lee County) - Case No. 17-CA-000014 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 659923 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Stanislaus County) - Case No. 9000433 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 627883 |

Exhibit: Cross-Claims and Third-Party Claims

Page 14 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 627676 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 627885 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 627675 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 633309 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 633305 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 627893 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 633304 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 633311 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 629512 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 625334 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 624997 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 623549 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 622901 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 625340 |

Exhibit: Cross-Claims and Third-Party Claims

Page 15 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 625034 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 624417 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 624998 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 625032 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 622900 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 623544 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 624424 |
| Ford Motor Company | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | | California (Los Angeles County) - Case No. BC 625000 |
| Ford Motor Company | Baker & Hostetler, LLP, David R. Funk, 200 Civic Center, Suite 1200, Columbus, Ohio 43215 | (612) 462-2616 | D. Jones, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | Pennsylvania (Allegheny County) - Case No. AR-17-001317 |
| Ford Motor Company | Baker & Hostetler, LLP, David R. Funk, 200 Civic Center, Suite 1200, Columbus, Ohio 43215 | (612) 462-2616 | S. Jones, Timothy Abeel & Associates, P.C., Timothy Abeel, Jr., 25 Regency Plaza, Glen Mills, PA 19342 | Pennsylvania (Allegheny County) - Case No. AR-17-001316 |
| Ford Motor Company | Smith, Anderson, Blount, Dorsett, Mitchell & Jernigan, L.L.P., Amelia L. Serrat, P.O. Box 2611, Raleigh, North Carolina, 27602 | (919) 821-6800 | Morgan, The Law Offices of Barry K. Henline, Barry K. Henline, 1009 N. Lake Park Blvd., Suite B-1, Carolina Beach, NC 28428, 910-707-1555, 910-398-8104 | North Carolina (New Hanover County) - Case No. 16 CV 004343 |
| Ford Motor Company; Warren-Anderson Ford dba Fritts Ford | Gordon & Rees LLP, Spencer P. Hugret, Embarcadero Center West, 275 Battery Street, Suite 2000, San Francisco, CA 94111 | (415) 986-8054 | Stamps, The Barry Law Firm, David N. Barry, 11835 W. Olympic Blvd, Suite 440, Los Angeles, CA 90064, 310-684-5859, dbarry@lemonlawrights.com | California (Los Angeles County) - Case No. BC 629410 |
| Fuji Heavy Industries Ltd. | Kenny Nachwalter, P.A., Stanley H. Wakshlag, 1441 Brickell Avenue Ste. 1100, Miami, Florida 33131 | | | 1:14-cv-24009-FAM (S.D. Fla.) |

Exhibit: Cross-Claims and Third-Party Claims

Page 16 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| General Motors LLC | Kirkland & Ellis LLP, Renee D. Smith, 300 N. LaSalle St., Chicago, IL 60654 | (312) 862-2200 | Martha Kesler, Victor Hawk , PC, Victor Hawk, 338 Telfair Street, Augusta, GA 30901, 706-722-3500, vhawk@vichawklaw.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| General Motors LLC | Kirkland & Ellis LLP, Renee D. Smith, 300 N. LaSalle St., Chicago, IL 60654 | (312) 862-2200 | Marlene S. Karu, Wolf, Haldenstein, Adler, Freeman & Herz, LLP, Alexander H. Schmidt, 270 Madison Avenue, New York, NY 10016, 212-545-4600, 212-545-4653 (fax), schmidt@whafh.com | 1:14-cv-24009-FAM (S.D. Fla.) |
| Honda Motor Co., Ltd. | Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Suite 4000, Los Angeles, CA 90013 | (213) 896-6600 | | 1:14-cv-24009-FAM (S.D. Fla.) |
| Honda of America Manufacturing, Inc. | Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Suite 4000, Los Angeles, CA 90013 | (213) 896-6600 | | 1:14-cv-24009-FAM (S.D. Fla.) |
| Honda R&D Co. Ltd. | Sidley Austin LLP, Michael L. Mallow, 555 West Fifth Street, Suite 4000, Los Angeles, CA 90013 | (213) 896-6600 | | 1:14-cv-24009-FAM (S.D. Fla.) |
| LDRV Holdings Corp.; Mercedes-Benz USA, LLC; Winnebago Industries, Inc. | Shook, Hardy & Bacon LLP, James J. Feeney, Miami Center, Suite 3200, 201 South Biscayne Boulevard, Miami, FL 33131-4332 | (305) 358-7470 | | Florida (Hillsborough County) - CASE NO. 2016-CA-011542 |
| Mazda Motor Corporation | Alston & Bird LLP, Cari K. Dawson, 1201 West Peachtree Street, Atlanta, GA 30309 | (404) 881-7777 | | 1:14-cv-24009-FAM (S.D. Fla.) |
| Mazda Motor Corporation and Mazda Motor of America, Inc. | Bowman and Brooke LLP Two Alhambra Plaza, Suite 800 Miami, FL 33134 | 305-995-6100 | | 1:15-md-02599 (S.D. Fla.) |
| Mazda Motor of America, Inc. | Alston & Bird LLP, Cari K. Dawson, 1201 West Peachtree Street, Atlanta, GA 30309 | (404) 881-7777 | | 1:14-cv-24009-FAM (S.D. Fla.) |
| Mazda Motor of America, Inc. | Bowman and Brooke LLP Two Alhambra Plaza, Suite 800 Miami, FL 33134 | 305-995-6100 | | 1:15-md-02599 (S.D. Fla.) |
| Mazda Motor of America, Inc. dba Mazda North American Operations | Jeffrey E. Tsai ALSTON & BIRD LLP 560 Mission Street, Suite 2100 San Francisco, CA 94105 | | | First Judicial District Court, County of Santa Fe, New Mexico (Santa Fe) - Case No.: D-101-CV-2017-00176 |
| Mercedes-Benz | Tompkins McGuire Wachenfeld & Barry LLP, 3 Becker Farm Rd., Roseland, NJ 07068 | | | L-3362-16 (New Jersey Superior Court) |
| Mercedes-Benz | Jon D. Universal, Universial & Shannon, 2240 Douglas Blvd., Ste. 290, Roseville, CA 95661 | 916-780-9070 | | BC 634465 (California Superior Court, LA) |

Exhibit: Cross-Claims and Third-Party Claims

Page 17 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| Mitsubishi Motors Corporation and Mitsubishi Motors North America, Inc. | Eric Sommer<br>Sommer, Udall, Hardwick, & Jones, P.A.<br>P.O. Box 1984<br>Santa Fe, NM 87504-1984 | (505) 988-7029 | | First Judicial District Court, County of Santa Fe, New Mexico (Santa Fe) - Case No.: D-101-CV-2017-00176 |
| Mitsubishi Motors North America, Inc. | Bowman and Brooke LLP<br>Two Alhambra Plaza, Suite 800<br>Miami, FL 33134 | 305-995-6100 | | 1:15-md-02599 (S.D. Fla.) |
| Nissan Motor Co., Ltd. | Sedgwick LLP, Kimberly A. Cook, One Biscayne Tower, Suite 1500, Miami, FL 33131-1822 | (877) 540-6951 | | 1:14-cv-24009-FAM (S.D. Fla.) |
| Nissan North America, Inc. | Sedgwick LLP, Kimberly A. Cook, One Biscayne Tower, Suite 1500, Miami, FL 33131-1822 | (877) 540-6951 | | 1:14-cv-24009-FAM (S.D. Fla.) |
| Nissan North America, Inc. | S. Vance Wittie<br>DrinkerBiddle<br>1717 Main St., Ste. 5400<br>Dallas, Texas 75201-7367 | | | Superior Court of the Virgin Islands, Division of St. Thomas and St. John (St. Thomas) - Case No.: ST-17-CV-218<br><br>First Judicial District Court, County of Santa Fe, New Mexico (Santa Fe) - Case No.: D-101-CV-2017-00176<br><br>First Circuit Court of Hawaii (Honolulu) - Case No.: 17-1-0841-05 |
| PAG SANTA ANA AVW INC., Volkswagen South Coast, VW Credit, INC. | Diane L. McGimsey,<br>Sullivan & Cromwell LLP,<br>1888 Century Park East, Suite 2100,<br>Los Angeles, CA 90067 | 1-310-712-8800 | Law Offices of Robert B. Mobasseri, Robert B. Mobasseri 515 S. Figueroa Street, Suite 1200, Los Angeles, CA 90071-3329, 213-282-2000, 213-282-3000 | California (Orange County) - Case No. 30-2016-00894733-CU-CO-CJC |
| Subaru of America, Inc. | Kenny Nachwalter, P.A., Stanley H. Wakshlag, 1441 Brickell Avenue Ste. 1100, Miami, Florida 33131 | | | 1:14-cv-24009-FAM (S.D. Fla.) |
| Toyota Motor Corp. | Morgan Lewis & Bockius LLP, Robert M. Brochin, 200 S. Biscayne Blvd., Suite 5300, Miami, Florida 33131 | (305) 415-3001 | | 1:14-cv-24009-FAM (S.D. Fla.) |
| Toyota Motor Engineering & Manufacturing North America, Inc. | Morgan Lewis & Bockius LLP, Robert M. Brochin, 200 S. Biscayne Blvd., Suite 5300, Miami, Florida 33131 | (305) 415-3001 | | 1:14-cv-24009-FAM (S.D. Fla.) |
| Toyota Motor Sales U.S.A., Inc. | Morgan Lewis & Bockius LLP, Robert M. Brochin, 200 S. Biscayne Blvd., Suite 5300, Miami, Florida 33131 | (305) 415-3001 | | 1:14-cv-24009-FAM (S.D. Fla.) |
| Toyota Motor Sales U.S.A., Inc. | Beatty & Myers, LLP, Sean D. Beatty, 444 W. Ocean Blvd., Ste. 900, Long Beach, CA 90802 | (562) 268-1141 | T. Grangruth, Lemon Law Aid, Inc., Joseph A. Kaufman, 117 E. Colorado Blvd., Suite 600, Pasadena, CA 91105, 626-219-1648, 626-768-7066 | BC 660974 (Los Angeles, CA Super. Ct.) |

Exhibit: Cross-Claims and Third-Party Claims

Page 18 of 19

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| Toyota Motor Sales U.S.A., Inc. | Beatty & Myers, LLP, Sean D. Beatty, 444 W. Ocean Blvd., Ste. 900, Long Beach, CA 90802 | (562) 268-1141 | M. Bazzal, The Law Offices of Natan Davoodi, Natan Davoodi, 3580 Wilshire Boulevard, Suite 1260, Los Angeles, CA 90010, 310-889-4554, 213-382-4083 | BC 637487 (Los Angeles, CA Super. Ct.) |
| Toyota Motor Sales U.S.A., Inc. | Beatty & Myers, LLP, Sean D. Beatty, 444 W. Ocean Blvd., Ste. 900, Long Beach, CA 90802 | (562) 268-1141 | A. Hirschel, The Law Offices of Natan Davoodi, Natan Davoodi, 3580 Wilshire Boulevard, Suite 1260, Los Angeles, CA 90010, 310-889-4554, 213-382-4083 | BC 639906 (Los Angeles, CA Super. Ct.) |
| Toyota Motor Sales U.S.A., Inc. | Beatty & Myers, LLP, Sean D. Beatty, 444 W. Ocean Blvd., Ste. 900, Long Beach, CA 90802 | (562) 268-1141 | J. Kopple, The Law Offices of Natan Davoodi, Natan Davoodi, 3580 Wilshire Boulevard, Suite 1260, Los Angeles, CA 90010, 310-889-4554, 213-382-4083 | BC 634172 (Los Angeles, CA Super. Ct.) |
| Toyota Motor Sales U.S.A., Inc. | Beatty & Myers, LLP, Sean D. Beatty, 444 W. Ocean Blvd., Ste. 900, Long Beach, CA 90802 | (562) 268-1141 | | BC 632741 (Los Angeles, CA Super. Ct.) |
| Toyota Motor Sales U.S.A., Inc. | Beatty & Myers, LLP, Sean D. Beatty, 444 W. Ocean Blvd., Ste. 900, Long Beach, CA 90802 | (562) 268-1141 | | BC 639905 (Los Angeles, CA Super. Ct.) |
| Toyota Motor Sales U.S.A., Inc. | Beatty & Myers, LLP, Sean D. Beatty, 444 W. Ocean Blvd., Ste. 900, Long Beach, CA 90802 | (562) 268-1141 | | BC 659160 (Los Angeles, CA Super. Ct.) |
| Toyota Motor Sales U.S.A., Inc. | Eckert Seamans Cherin & Mellott, LLC, Dennis P. Ziemba, 50 S. 16th St., 22nd Floor, Philadelphia, PA 19102 | | | MOR-L-000977-17 (Morris Cnty., N.J. Super. Ct.) |
| Toyota Motor Sales U.S.A., Inc. | Eckert Seamans Cherin & Mellott, LLC, Dennis P. Ziemba, 50 S. 16th St., 22nd Floor, Philadelphia, PA 19102 | | | GLO-L-463-17 (Morris Cnty., N.J. Super. Ct.) |
| Toyota Motor Sales U.S.A., Inc. | Eckert Seamans Cherin & Mellott, LLC, Dennis P. Ziemba, 50 S. 16th St., 22nd Floor, Philadelphia, PA 19102 | | | 001459 (Phil. Cnty. Ct. of Common Pleas) |
| Toyota Motor Sales U.S.A., Inc.; Gulf Sales Toyota, Inc. | Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue, Suite 2100, Los Angeles, CA 90071 | (855) 223-7054 | | Louisiana (Alexandria City Court, Rapides Parish) - Case No. 135377 |
| Toyota Motor Sales U.S.A., Inc.; Newport Lexus | Sutton & Murphy, Thomas M. Murphy, 26056 Acero, Mission Viejo, CA 92691 | (949) 206-0560 | J. Pinchuk, Attorneys at Law, Lawrence J. Hutchens, 9047 Flower Street, Bellflower, CA 90706, 562-804-0600, 562-804-0603 | 30-2017-00912070-CU-BC-CJC (Orange Cnty. Super. Ct.) |
| Toyota Motor Sales U.S.A., Inc.; Toyota of Huntington Beach | Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue, Suite 2100, Los Angeles, CA 90071 | (855) 223-7054 | | California (Orange County) - Case No. 30-2016-00884604-CU-BC-CJC |

| Name of Creditors | Address | Fax Number | Other Parties | Case No. & Jurisdiction |
|---|---|---|---|---|
| Toyota Motor Sales, U.S.A., Inc. and Toyota Motor Engineering & Manufacturing North America, Inc. | Terri S. Reiskin DYKEMA GOSSETT PLLC 1301 K Street, N.W. Suite 1100 West Washington, DC 20005 | | | First Judicial District Court, County of Santa Fe, New Mexico (Santa Fe) - Case No.: D-101-CV-2017-00176<br><br>First Circuit Court of Hawaii (Honolulu) - Case No.: 17-1-0841-05 |
| Toyota Motor Sales, U.S.A., Inc., Toyota de Puerto Rico and Toyota Motor Engineering & Manufacturing North America, Inc. | Terri S. Reiskin DYKEMA GOSSETT PLLC 1301 K Street, N.W. Suite 1100 West Washington, DC 20005 | | | Superior Court of the Virgin Islands, Division of St. Thomas and St. John (St. Thomas) - Case No.: ST-17-CV-218 |
| Volkswagen | Michael H. Steinberg,  Sullivan & Cromwell LLP, 18888 Century Park E., 21st Fl., Los Angeles, CA 90067 | 310-712-8800 | | BC647582 (California Superior Court, LA) |
| Volkswagen Group of America, Inc. | Sullivan & Cromwell LLP 1888 Century Park East Los Angeles, CA 90067 | 310-712-8800 | | California (Los Angeles County) - Case No. BC626880 |
| Volkswagen Group of America, Inc. | Sullivan & Cromwell LLP 1888 Century Park East Los Angeles, CA 90067 | 310-712-8800 | | California (Los Angeles County) - Case No. BC629334 |
| Volkswagen Group of America, Inc. | Sean P. Conboy, Squire Patton Boggs (US) LLP 275 Battery Street, Suite 2600, San Francisco, CA 94111 | | Aynehchi, Law Offices of Robert B. Mobasseri, Robert B. Mobasseri, 515 S. Figueroa Street, Suite 1200, Los Angeles, CA 90071-3329, 213-282-2000, 213-282-3000 | California (Riverside County) - Case No. RIC 1608423 |
| Volkswagen Group of America, Inc. | Sean P. Conboy, Squire Patton Boggs (US) LLP, 275 Battery Street, Suite 2600,  San Francisco, CA 94111 | (415) 393 9887 | | California (Los Angeles County) - Case No. 17K02834 |
| Volkswagen Group of America, Inc. | Sullivan & Cromwell LLP 1888 Century Park East Los Angeles, CA 90067 | 310-712-8800 | | California (Los Angeles County) - Case No. BC630052 |
| Volkswagen Southtowne, Inc; VW Credit Leasing Ltd.; VCI Loan Services, LLC; Volkswagen Group of America | Hatch, James, & Dodge P.C., Mark F. James, 10 West Broadway, Suite 400, Salt Lake City, Utah 84101 | (801) 363-6666 | | Utah (Salt Lake County) - Case No. 160906780 |

Exhibit: Offer of Proof

Page 1 of 32

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| A1A Airport & Limousine Service, Inc. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Koyo Corporation of USA, SKF AB, Schaeffler * | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| American Vehicular Sciences, LLC | Young & Associates, Rodger D. Young, 27725 Stansbury Boulevard, Suite 125, Farmington Hills, MI 48334 | 248-479-7828 | Nissan Motor Co Ltd, Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | Nissan North America, Inc., Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | Autoliv, Inc., Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | Autoliv ASP, Inc., Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | Nihon Plast Co., Ltd., Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | Neaton Auto Products Manufacturing Inc., Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | E.D. Mich. - Case No. 5:16-cv-11530-JEL-APP |
| American Vehicular Sciences, LLC | Young & Associates, Rodger D. Young, 27725 Stansbury Boulevard, Suite 125, Farmington Hills, MI 48334 | 248-479-7828 | Toyota Motor Corporation, Darrow Mustafa PC, Christopher G. Darrow, 410 N. Center Street, Suite 200, Northville, MI 48167, 248-864-5959, 248-864-5960 | Toyota Motor Sales U.S.A., Inc., Darrow Mustafa PC, Christopher G. Darrow, 410 N. Center Street, Suite 200, Northville, MI 48167, 248-864-5959, 248-864-5960 | Autoliv, Inc., Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | Autoliv ASP, Inc., Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | Toyoda Gosei Co. Ltd, Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | Toyoda Gosei North America Corp., Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | E.D. Mich. - Case No. 5:16-cv-11531-JEL-APP |
| American Vehicular Sciences, LLC | Young & Associates, Rodger D. Young, 27725 Stansbury Boulevard, Suite 125, Farmington Hills, MI 48334 | 248-479-7828 | American Honda Motor Co Ltd, Dykema Gossett LLP, Derek S. Whitefield, 333 South Grand Avenue, Suite 2100, Los Angeles, CA 90071, 213-457-1800, 213-457-1850 | Autoliv, Inc., Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | Autoliv ASP, Inc., Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | Nihon Plast Co., Ltd., Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | Neaton Auto Products Manufacturing Inc., Wayne County Corporation Counsel, Paul T. O'Neill, 500 Griswold St, 30th Fl, Detroit, MI 48226, 313-967-6402, poneill@waynecounty.com | | E.D. Mich. - Case No. 5:16-cv-11532-JEL-APP |
| Apex Motor Corporation | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoeben Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Archer-Perdue, Incorporated | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoeben Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Ascher, Halley | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Asken, Gregory | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Barron, Melissa | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Beams Industries, Inc. | Fink + Associates Law, Darryl Bressack, 38500 Woodward Avenue, Suite 350, Bloomfield Hills, MI 48304 | 248-971-2600 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00601-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Beams Industries, Inc. | Fink + Associates Law, Darryl Bressack, 38500 Woodward Avenue, Suite 350, Bloomfield Hills, MI 48304 | 248-971-2600 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00601-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Beam's Industries, Inc. | Fink + Associates Law, Darryl Bressack, 38500 Woodward Avenue, Suite 350, Bloomfield Hills, MI 48304 | 248-971-2600 | Autoliv, Incorporated, Autoliv ASP, Incorporated, Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Alston and Bird LLP, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Tokai Rika Company, Ltd., Butzel Long, George B. Donnini, 150 W. Jefferson, Suite 100, Detroit, MI 48226-4430, 313-225-7000, 313-225-7080 | TRAM, Incorporated, Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, TRW Deutschland Holding GmbH, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Michael Tracy, Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A, Page Poerschke, 316 S. Baylen Street, Suite 600, Pensacola, FL 32502, 850-435-7000, 850-435-7020 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp.* | E.D. Mich - Case No. 2:12-cv-00601-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Beck Motors, Inc. | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Kimberly | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Bernstein, David | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Blau, Ron | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Bonneville and Son, Inc. | Gerard V. Mantese Mantese Honigman, P.C. 1361 E. Big Beaver Road Troy, MI 48083 | 248-457-9201 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Burgos, Tenisha | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Busek, Kent | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Cannon Chevrolet-Oldsmobile-Cadillac-Nissan, Inc. | Brian K. Herrington Barrett Law Group, P.A. 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Cannon Nissan of Jackson, LLC | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Capitol Chevrolet Cadillac, Inc. | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Capitol Dealerships, Incorporated | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Central Salt Lake Valley GMC Enterprises, LLC | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Charles Daher's Commonwealth Motors, Inc., d/b/a Commonwealth Chevrolet, Commonwealth Kia, Commonwealth Honda | Brian K. Herrington Barrett Law Group, P.A. 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Chase, Jennifer | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Commonwealth Nissan, Inc., d/b/a Commonwealth Nissan | Gerard V. Mantese Mantese Honigman, P.C. 1361 E. Big Beaver Road Troy, MI 48083 | 248-457-9201 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Commonwealth Volkswagen, Inc. | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Cornish, Rita | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Cosenza, Frank | Alyson L. Oliver 363 W. Big Beaver Road Suite 200 Troy, MI 48084 | 248-436-3385 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

\* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Croom, Nathan | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Curtis, Lori | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Dale Martens Nissan Subaru, Inc. | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Dave Heather Corporation | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| DeCastro, Jessica | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM; |
| Desert European Motorcars, Ltd. | Brian K. Herrington Barrett Law Group, P.A. 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Dilaird, Theresia | E. Powell Miller, The Miller Law Firm, 950 W. University Drive, Suite 300, Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc.,, Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Empire Nissan of Santa Rosa, LLC | Barrett Law Group, P.A., Brian K. Herrington, 404 Court Square North, P.O. Box 927, Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Farrell, Alena | E. Powell Miller, The Miller Law Firm, 950 W. University Drive, Suite 300, Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc.,, Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Findlay Industries, Incorporated | Fink + Associates Law, Darryl Bressack, 38500 Woodward Avenue, Suite 350, Bloomfield Hills, MI 48304 | 248-971-2600 | Autoliv, Incorporated, Autoliv ASP, Incorporated, Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Alston and Bird LLP, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Tokai Rika Company, Ltd., Butzel Long, George B. Donnini, 150 W. Jefferson, Suite 100, Detroit, MI 48226-4430, 313-225-7000, 313-225-7080 | TRAM, Incorporated, Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, TRW Deutschland Holding GmbH, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Michael Tracy, Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A, Page Poerschke, 316 S. Baylen Street, Suite 600, Pensacola, FL 32502, 850-435-7000, 850-435-7020 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp.* | E.D. Mich - Case No. 2:12-cv-00601-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Findlay Industries, Incorporated | Fink + Associates Law, Darryl Bressack, 38500 Woodward Avenue, Suite 350, Bloomfield Hills, MI 48304 | 248-971-2600 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00601-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Findlay Industries, Incorporated | Fink + Associates Law, Darryl Bressack, 38500 Woodward Avenue, Suite 350, Bloomfield Hills, MI 48304 | 248-971-2600 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc.,, Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00601-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| FitzGerald, Jane | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Friedman, Eugene | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Gammell-Roach, Frances H. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Gibbs, Carroll | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Gilels, Dori | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Grala, Jason | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Green Team of Clay Center, Inc. | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Gunnerson, Curtis | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Gustafson, Paul | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Halverson, Tom | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Hammett Motor Company | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Harr, Curtis | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Hartley Buick GMC Truck, Inc. | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

\* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Hedlund, Andrew | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Herb Hallman Chevrolet, Incorporated | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Hodges Imported Cars, Inc. | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Holzhauer Auto and Truck Sales, Inc. | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Hudson Charleston Acquisition, LLC d/b/a Hudson Nissan | Brian K. Herrington Barrett Law Group, P.A. 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Hudson Gastonia Acquisition, LLC d/b/a Gastonia Nissan | Brian K. Herrington Barrett Law Group, P.A. 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| John Greene Chrysler Dodge Jeep, LLC | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| John O'Neil Johnson Toyota, LLC | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Kashishian, Carol Ann | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Kaufmann, Elizabeth | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Keifer, Richard W., Jr. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Klinger, Robert P. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Klosterman, Kelly | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Landers Auto Group No. 1, Incorporated | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Landers McLarty Fayetteville TN, LLC | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Landers McLarty Lee's Summit Mo, LLC d/b/a Lee's Summit Chrysler Dodge Jeep Ram and d/b/a Lee's Summit Nissan | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Landers of Hazelwood, LLC d/b/a Landers Toyota of Hazelwood | Brian K. Herrington Barrett Law Group, P.A. 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Lee Auto Malls-Topsham, Inc. d/b/a Lee Toyota of Topsham | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Lee Oldsmobile-Cadillac, Inc. d/b/a Lee Honda | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Lee Pontiac-Oldsmobile-GMC Truck, Inc. | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Leonard Julian | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Marean, James E. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Martens Cars of Washington, Inc. | Gerard V. Mantese Mantese Honigman, P.C. 1361 E. Big Beaver Road Troy, MI 48083 | 248-457-9201 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| McGrath Automotive Group, Inc. | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Mercada, Nilsa | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Meyer, Rochelle | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Morrow, Rebecca Lynn | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Muscara, Edward T. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Nickell, Stacey R. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| NM Holdings Company, LLC | Fink + Associates Law, Darryl Bressack, 38500 Woodward Avenue, Suite 350, Bloomfield Hills, MI 48304 | 248-971-2600 | Autoliv, Incorporated, Autoliv ASP, Incorporated, Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Alston and Bird LLP, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Tokai Rika Company, Ltd., Butzel Long, George B. Donnini, 150 W. Jefferson, Suite 100, Detroit, MI 48226-4430, 313-225-7000, 313-225-7080 | TRAM, Incorporated, Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, TRW Deutschland Holding GmbH, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Michael Tracy, Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A, Page Poerschke, 316 S. Baylen Street, Suite 600, Pensacola, FL 32502, 850-435-7000, 850-435-7020 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp.* | E.D. Mich - Case No. 2:12-cv-00601-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| O'Keefe-Zelman, Sophie | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Olson, Roger D. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Olson, Susan B. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Panama City Automotive Group, Inc. | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Patsy Lou Chevrolet, Inc. | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Petras, Stephanie Kaleuha | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Picotte, William Dale | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Pitre, Incorporated | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Porter, Whitney | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Prince, Cindy | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Putative Automobile Dealer Class | Mantese Honigman, P.C. Alexander E. Blum 1361 E. Big Beaver Rd. Troy, MI 48083 | 248-457-9201 | TRAM, Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Putative End-Payor Class | Marc M. Seltzer Susman Godfrey, L.L.P. 1901 Avenue of the Stars Suite 950 Los Angeles, CA 90067 | 310-789-3150 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Putative End-Payor Class | Susman Godfrey L.L.P. Erin Lindsay Calkins 1201 Third Avenue Suite 3800 Seattle, WA 98101 | 206-516-3883 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Putative End-Payor Class | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc.., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Putative End-Payor Plaintiffs | Erin Lindsay Calkins Susman Godfrey L.L.P. 1201 Third Avenue Suite 3800 Seattle, WA 98101 | 206-516-3883 | Autoliv, Incorporated, Autoliv ASP, Incorporated, Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Alston and Bird LLP, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Tokai Rika Company, Ltd., Butzel Long, George B. Donnini, 150 W. Jefferson, Suite 100, Detroit, MI 48226-4430, 313-225-7000, 313-225-7080 | TRAM, Incorporated, Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, TRW Deutschland Holding GmbH, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Michael Tracy, Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A, Page Poerschke, 316 S. Baylen Street, Suite 600, Pensacola, FL 32502, 850-435-7000, 850-435-7020 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp.* | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rainbow Chevrolet, Inc. | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Rainbow Chevrolet, Inc. | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Ramey Motors, Inc. | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Reno Dodge Sales, Inc. | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rice, Janne | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Rice, Robert M., Jr. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Putative Truck & Equipment Dealer Class | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0763 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rika U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of Arizona, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0763 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of California, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0764 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Rush Truck Centers of Colorado, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0765 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of Florida, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0766 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of Georgia, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0767 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of Idaho, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0768 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Rush Truck Centers of Illinois, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0769 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of Indiana, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0770 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of Kansas, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0771 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of Missouri, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0772 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of North Carolina, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0773 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

Exhibit: OEM Annex
Page 24 of 32

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Rush Truck Centers of Ohio, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0774 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of Oklahoma, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0775 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of Oregon, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0776 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of Tennessee, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0777 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of Texas, LP. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0778 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Rush Truck Centers of Utah, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0779 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Rush Truck Centers of Virginia, Inc. | J. Manly Parks Duane, Morris, 30 S. 17th Street Philadelphia, PA 19103-4001 | 215-689-3682 | TRW Automotive Holdings Corp., Cale A. Johnson, Dykema Gossett PLLC, 39577 Woodward Avenue, Ste. 300, Bloomfield Hills, MI 48304, Fax: 248-203-0780 | TRW Deutschland Holdings Gmbh, Autoliv, Inc., Autoliv ASP, Inc., Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Tokai Rika Co., Ltd., TRAM Inc. d/b/a Tokai Rica U.S.A. Inc.* | | | | | E.D. Mich. - Case No. 2:15-cv-00607-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Senior, Darrel | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| SGS U.S. Testing Company, Inc. | Donald A. Robinson Robinson Miller LLC One Newark Center 19th Floor Newark, NJ 07102 Joseph E. O'Neil Lavin, O'Neil, Cedrone & Disipio 1300 Route 73 Suite 307 Mt. Laurel, NJ 08054 | 973-466-2760; 856-793-0237 | | | | | | | D.N.J. - Case No. 2:09-cv-06007-KM-JBC |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Shah, Meetesh | Cotchett, Pitre & McCarthy, Adam J. Zapala, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | 650-697-0577 | Autoliv, Incorporated, Autoliv ASP, Incorporated, Autoliv B.V. & Co. KG, Autoliv Japan Ltd., Alston and Bird LLP, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Tokai Rika Company, Ltd., Butzel Long, George B. Donnini, 150 W. Jefferson, Suite 100, Detroit, MI 48226-4430, 313-225-7000, 313-225-7080 | TRAM, Incorporated, Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, TRW Deutschland Holding GmbH, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Michael Tracy, Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A, Page Poerschke, 316 S. Baylen Street, Suite 600, Pensacola, FL 32502, 850-435-7000, 850-435-7020 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp.* | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Shah, Meetesh | Cotchett, Pitre & McCarthy, Adam J. Zapala, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | 650-697-0577 | TRAM, Incorporated d/b/a Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Shah, Meetesh | Cotchett, Pitre & McCarthy, Adam J. Zapala, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | 650-697-0577 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Shearer Automotive Enterprises III, Inc. | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Sherman, Darcy C. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Shoaf, Erica J. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| SLT Group II, Incorporated | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Stoebner Holdings, Inc. | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Stranger Investments d/b/a Stephen Wade Toyota | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Stukey, Arthur | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., Baker Botts LLP, Caroline L. Dye, NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Superstore Automotive, Inc | Barrett Law Group, P.A. Brian K. Herrington 404 Court Square North P.O. Box 927 Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Superstore Automotive, Inc | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

\* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Table Rock Automotive, Incorporated | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Tawney, Kathleen A. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc.,, Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Tepler, Howard | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc.,, Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Thornhill Superstore, Incorporated | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Tracy, Michael | E. Powell Miller, The Miller Law Firm, 950 W. University Drive, Suite 300, Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Ueharra, Keith | E. Powell Miller, The Miller Law Firm, 950 W. University Drive, Suite 300, Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| V.I.P. Motor Cars Ltd. | Barrett Law Group, P.A., Brian K. Herrington, 404 Court Square North, P.O. Box 927, Lexington, MS 39095-0927 | 662-834-2628 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Weatherwax, Roseana | E. Powell Miller, The Miller Law Firm, 950 W. University Drive, Suite 300, Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Westfield Dodge City, Inc. | Credit Acceptance Brendan H. Frey 25505 West Twelve mile Road Southfield, MI 48034 | 855-577-7902 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | TRW Automotive Holdings Corporation, Hickey Hauck Bishoff & Jeffers PLLC, Benjamin W. Jeffers, 1 Woodward Ave, Detroit, MI 48226, 313-964-9019, bjeffers@hhbjlaw.com | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | Stoebner Holdings, Inc, Credit Acceptance, Brendan H. Frey, 25505 West Twelve mile Road, Southfield, MI 48034, 248-353-2700, 855-577-7902 | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | E.D. Mich - Case No. 2:12-cv-00602-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Wick, Michael | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc.,, Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Wilson, Thomas N. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc.,, Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |
| Young, Phillip G. | E. Powell Miller The Miller Law Firm 950 W. University Drive Suite 300 Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc.,, Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance.  The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

| Name of Creditors | Address | Fax Number | Other Defendant/OEM 1 | Other Defendant/OEM 2 | Other Defendant/OEM 3 | Other Defendant/OEM 4 | Other Defendant/OEM 5 | Other Defendant/OEM 6 | Case No. & Jurisdiction |
|---|---|---|---|---|---|---|---|---|---|
| Zirulnik, Brad | E. Powell Miller<br>The Miller Law Firm<br>950 W. University Drive<br>Suite 300<br>Rochester, MI 48307 | 248-652-2852 | TRMI, INC, Delphi Automotive LLP, Denso Corporation, Denso International America, Inc., Furukawa Electric Co., Ltd., Lear Corporation, Leoni LG, Sumitomo Electric Industries, Ltd., S-Y Systems Technologies GMBH, Yazaki Corporation, Yazaki North America, Incorporated, N.S. International, Ltd., New Sabina Industries, Inc., NSK Ltd., NTN Corporation, NTN USA Corporation, Naichi-Fujikoshi Corporation, Koyo Corporation of USA, SKF AB, Schaeffler AG* | Autoliv North America, Meredith Jones Kingsley, 1201 West Peachtree Street, Atlanta, GA 30309, 404-881-7000, 404-881-7777 | TRAM, Incorporated d/b/a Tokai Rika U.S.A., Incorporated & Tokai Rika Co., Ltd., Butzel Long, David F. DuMouchel, 150 W. Jefferson, Suite 900, Detroit, MI 48226-4430, 313-225-7000, dumouchd@butzel.com | Toyoda Gosei Co., LTD., Toyoda Gosei North America Corp., TG Missour Corp., Baker Botts LLP, Caroline L. Dye, 1299 Pennsylvania Ave., NW, Washington, DC 20004-2400, 202-639-1305, 202-639-1172 | | | E.D. Mich - Case No. 2:12-cv-00603-MOB-MKM; MDL Case 2:12-md-02311-MOB-MKM |

* Party has not filed a notice of appearance. The Foreign Representative will serve notice of these chapter 15 cases on counsel of record in the Chapter 11 Cases, to the extent available.

**Exhibit: Trade Creditors**

Page 1 of 1

| Name | Address |
|------|---------|
| TKH | 2500 Takata Drive, Auburn Hills, MI 48326 |
| Covington & Burling LLP | One Front Street, San Francisco, CA 94111-5356 |
| Yukevich Cavanaugh A Law Corporation | 355 South Grand Avenue 15th Floor Los Angeles, CA 90071-3180 |
| Safon Mediation | 212 Avenue A, Redondo Beach, CA 90277 |
| Intralinks, Inc. | 150 East 42nd Street, 8th Floor, New York, New York 10017 |
| Morgan,Lewis & Bock | One Market, Spear Street Tower, San Francisco, CA |
| Valvo & Associates, Inc. | 600 Wilshire Blvd, Suite 1150, Los Angeles, CA 90017 |

**Exhibit: Unfiled Potential Litigation Claims**

Page 1 of 7

| Name of Potential Creditors | Address | Fax Number |
|---|---|---|
| Arroyo, Magaly Diaz | Wilfred O. Resto Rodriguez / Resto, Rivera & Roman, LLC 84 Avenida Gautier Beitez Caguas, Puerto Rico 00725 | N/A |
| Barahona, German | Nora Gonzalez / Law Office of James Perkins 6161 Savoy Drive, Suite 406 Houston, TX, 77036 | 713-781-0699 |
| Benetti, Luis A | Jason Turchin / Law Offices of Jason Turchin 2883 Executive Park Drive, Suite 103 Fort Lauderdale, FL 33331 | 954-659-1380 |
| Bethune, Karen | Oscar M. Telfair III / Law Offices of Oscar M. Telfair III, P.C. 2440 Texas Parkway, Suite 150 Missouri City, TX 77489 | 281-437-5777 |
| Bhalla, Sandeep | Claimant's e-mail:  rps10@att.net | Unknown |
| Bittola, Christian | Andrew Parker Felix / Morgan & Morgan, P.A. 20 N. Orange Avenue, Suire 1600 P.O. Box 4979 Orlando, FL 32802 | 407-245-3334 |
| Bowers, Alexander | Andrew Parker Felix / Morgan & Morgan, P.A. 20 N. Orange Avenue, Suire 1600 P.O. Box 4979 Orlando, FL 32802 | 407-245-3334 |
| Colvin, Kashena | 3053 Thomas St. Jacksonville, FL 32254-3958 | Unknown |
| Dixon, Chanitrea | Jason Turchin / Law Offices of Jason Turchin 2883 Executive Park Drive, Suite 103 Fort Lauderdale, FL 33331 | 954-659-1380 |

**Exhibit: Unfiled Potential Litigation Claims**

Page 2 of 7

| Name of Potential Creditors | Address | Fax Number |
|---|---|---|
| Egan, Tamara | Yelena Shneyderman / Law Offices of Jason Turchin<br>2883 Executive Park Drive, Suite 103<br>Fort Lauderdale, FL 33331 | 954-659-1380 |
| Ferrer, Christian | W. Hampton Keen / Clark Fountain Lavista Prather Keen & Littky-Rubin<br>1919 N. Flagler Drive<br>West Palm Beach, FL 33407 | N/A |
| Frischman, Rebecca | Marshall E. Rosenbach / Law Offices of Marshall E. Rosenbach<br>11430 U.S. Highway 1<br>North Palm Beach, FL 33408 | 561-694-1359 |
| Ganowski, Michael | George F. Surgent<br>888 Ramapo Valley Road<br>Mahwah, New Jersey 07430 | 201-825-2912 |
| Gonzalez, Martha | Martha Gonzalez<br>1310 W Parmer Lane Unit 401<br>Austin, Texas 78727 | Unknown |
| Gott, Lauren | Douglas W. Shanteau / The Fenderson Law Firm<br>8160 Baymeadows Way West, Suite 100<br>Jacksonville, FL 32256 | 904-674-0070 |
| Grim, Connie | Christopher Glover / Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>218 Commerce St. (36104)<br>P.O. Box 4160<br>Montgomery, AL 36103 | 334-954-7555 |
| Hall, Linette | Andrew Parker Felix / Morgan & Morgan, P.A.<br>20 N. Orange Avenue, Suire 1600<br>P.O. Box 4979<br>Orlando, FL 32802 | 407-245-3334 |
| Hayes, Jerrod | Jason Turchin / Law Offices of Jason Turchin<br>2883 Executive Park Drive, Suite 103<br>Fort Lauderdale, FL 33331 | 954-659-1380 |

**Exhibit: Unfiled Potential Litigation Claims**

Page 3 of 7

| Name of Potential Creditors | Address | Fax Number |
|---|---|---|
| Hernandez, Wilson (on behalf of the Estate of Gladys Monterroso) | David Cowley / Sam Aguiar Injury Lawyers, PLLC<br>1201 Story Ave, Suite 301<br>Louisville, KY 40206 | 502-491-3946 |
| Hoskins, Asia | Claimant's address: 1191 Tate Dr., Columbus, GA; possible counsel:<br>Rebecca Harris<br>Franklin Law LLC<br>rebecca@franklinlawllc.com | 404-969-4502 |
| Johnson, Samuel | Percy A. King / Brown King LLC<br>25 N. Market Street<br>Jacksonville, FL 32202 | 904-339-9637 |
| Jolivette, Tonya | Stewart J. Guss<br>12777 Jones Road, Suite 297<br>Houston, TX 77070 | 281-664-6501 |
| Kagan, Sender | Jason Turchin / Law Offices of Jason Turchin<br>2883 Executive Park Drive, Suite 103<br>Fort Lauderdale, FL 33331 | 954-659-1380 |
| Kunak, Joseph (Estate of) | John E. Leinert / The Leinert Law Firm<br>P.O. Box 15926<br>Pittsburgh, PA 15244 | 412-540-3366 |
| Krasulja, Janiece | Marc J. Rothenberg / The Rothenberg Law Firm<br>450 Seventh Avenue - 44th Floor<br>New York, NY 10123 | Unknown |
| Linscott, Abigail Grace | Hans G. Poppe / The Poppe Law Firm<br>8700 Westport Road, Suite 201<br>Louisville, KY 40242 | 502-895-3420 |
| Loshak, Zinaida | John Bellinger / Law Offices of Stan Epstein<br>6795 E. Tennessee Ave, Suite 380<br>Denver, CO 80224 | 303-377-5588 |
| Mancini, Ernest | Don Fountain, Ben J. Whitman / Clark Fountain Lavista Prather Keen & Littky-Rubin<br>1919 N. Flagler Drive<br>West Palm Beach, FL 33407 | N/A |
| Martin, Robin | Robin Martin<br>1510 Decota Road<br>Eskdale, WV 25075 | Unknown |

**Exhibit: Unfiled Potential Litigation Claims**

Page 4 of 7

| Name of Potential Creditors | Address | Fax Number |
|---|---|---|
| Mazula, John and Tavaler-Mazula, Tracy | Paul R. Kiesel / Kiesel Law<br>8648 Willshire Boulevard<br>Beverly Hills, CA 90211 | 310-854-0812 |
| McGready, Mark | mark.mcgready@ntlworld.com | Unknown |
| Medina, Sylvia | Christensen Law Offices, LLC,<br>1000 S. Valley View Blvd,<br>Las Vegas, NV 89107 | 702-870-6152 |
| Mercadel, Rebeka | Tyler Thomas<br>5017 El Campo Ave.<br>Fort Worth, TX 76107 | 817-796-1414 |
| Milliken, Alicia | Alicia Milliken<br>7210 Windsor Mill Rd<br>Hudson, FL 34667 | N/A |
| Mitchell, Devin | Christopher Glover / Beasley, Allen,<br>Crow, Methvin, Portis & Miles, P.C.<br>218 Commerce St. (36104)<br>P.O. Box 4160<br>Montgomery, AL 36103 | 334-954-7555 |
| Mongelli, Renee | John P. Finnerty / Dougherty Leventhal<br>& Price LLP<br>75 Glenmaura National Blvd.<br>Moosic, PA 18507 | 570-347-7028 |
| Moore, Pascal | Andrew Parker Felix / Morgan &<br>Morgan, P.A.<br>20 N. Orange Avenue, Suire 1600<br>P.O. Box 4979<br>Orlando, FL 32802 | 407-245-3334 |
| Moran, Carmen | Mark Murad / The Law Offices of Mark<br>Murad<br>121 W. Lexington Dr, Suite 810<br>Glendale, CA 91203 | 626-388-1522 |
| Norman, Patricia Ann | John M. Clark<br>P.O. Box 752<br>Elberton, GA 30635 | 706-283-0659 |
| Orellana, Delvin | R. Frank Melton, Esq.<br>Newsome Melton<br>201 South Orange Avenue, Suite 1500<br>Orlando, Florida 32801 | 407-648-5282 |
| Parrish, Reginald | Neill Wente<br>P.O. Box 86<br>Lexington, VA 24450 | 540-301-0020 |

**Exhibit: Unfiled Potential Litigation Claims**

Page 5 of 7

| Name of Potential Creditors | Address | Fax Number |
|---|---|---|
| Pilallis, Victoria | Andrew Parker Felix / Morgan & Morgan, P.A.<br>20 N. Orange Avenue, Suire 1600<br>P.O. Box 4979<br>Orlando, FL 32802 | 407-245-3334 |
| Polanco, Veronica | Vincent Jesuele / Kessler, Digiovanni & Jesuele<br>773 Central Avenue<br>P.O. Box 2429<br>Westfield, New Jersey 07091 | 908-232-0502 |
| Prevost, Valerie | P.O. Box 926073<br>Houston, TX 77292 | Unknown |
| Quinones, Priscilla | David B. Joeckel, Jr. / The Joeckel Law Office<br>219 S Main St #301<br>Fort Worth, TX 76104 | 817-924-8603 |
| Raphael, Lucille | 6886 Tradewind Way<br>Latana, FL 33462 | Unknown |
| Rodriguez, Rodney | Daniel Grissom / Stabinski & Funt, P.A.<br>757 NW 27th Ave<br>Miami, FL 33125 | 305-643-1382 |
| Sanchez Illoret, Alejandro | Andrew Parker Felix / Morgan & Morgan, P.A.<br>20 N. Orange Avenue, Suire 1600<br>P.O. Box 4979<br>Orlando, FL 32802 | 407-245-3334 |
| Schellhorn, David | David Schellhorn<br>1841 Westcrest<br>Arlington, TX 76013 | Unknown |
| Shell, Daniette | Michanna Talley, Esq.<br>Access Law LLC, P.O. Box 8175<br>Greenville, SC 29604 | 866-708-0374 |
| Sierra, Hector | Lance C. Ivey<br>Lytal, Reiter, Smith, Ivey & Frontrath<br>Northbridge Center, 10th Floor<br>515 N. Flagler Dr.<br>West Palm Beach, FL 33401 | 561-832-2932 |
| Simmonds, Marcia Pamela | Christina A. McKinnon, P.A.<br>The Veneto Building<br>3600 Red Road, Ste. 402<br>Miramar, FL 33025 | 786-524-2480 |

**Exhibit: Unfiled Potential Litigation Claims**
Page 6 of 7

| Name of Potential Creditors | Address | Fax Number |
|---|---|---|
| Southworth, Denise | denisesmalaw@gmail.com | Unknown |
| Tilghman, Carl | 316 Radnor Rd. Baltimore, MD 21212 | N/A |
| Vera, Joelle | Peter A. Sauer<br>722 N. Clovis Ave., Ste 270<br>Clovis, CA 93611 | Unknown |
| Whitfield, Timothy | William D. Hall<br>917 N. Monroe St.<br>Tallahassee, FL 32303 | 850-222-4081 |
| Williams, John | Paul F. "Chip" Furguson, Jr.<br>Ferguson Law Firm, Edison Plaza<br>350 Pine St, Suite 1440<br>Beaumont, Texas 77701 | 409-832-9708 |
| Wright, Monica | Matthew Tandy<br>Tandy Law Firm<br>3520 East 96th Street, Suite 13L<br>Indianapolis, IN 46240 | 317-669-0695 |
| American Honda Motor Co., Inc.; Honda of America Manufacturing, Inc., Honda R&D Americas, Inc., Honda Manufacturing of Alabama, LLC., Honda Manufacturing of Indiana, LLC., Honda Motor Co., Ltd., Honda Canada Inc., Honda of Canada Mfg. (Division of Honda Canada Inc.), Honda de Mexico S.A. de C.V., and Honda of the United Kingdom Manufacturing Limited | Paula Blizzard<br>KEKER & VAN NEST<br>633 Battery Street<br>San Francisco, CA 94111<br>pblizzard@kvn.com | Unknown |

**Exhibit: Unfiled Potential Litigation Claims**

Page 7 of 7

| Name of Potential Creditors | Address | Fax Number |
|---|---|---|
| State of California | Anik Banerjee<br>Deputy Attorney General<br>CA Department of Justice - Antitrust Section<br>300 South Spring Street, Suite 1702<br>Los Angeles, CA 90013<br>Anik.Banerjee@doj.ca.gov<br><br>Winston Chen<br>Deputy Attorney General<br>CA Department of Justice - Antitrust Section<br>300 South Spring Street, Suite 1702<br>Los Angeles, CA 90013<br>Winston.Chen@doj.ca.gov | Unknown |
| State of Florida | Gregory S. Slemp<br>Assistant Attorney General<br>Office of the Attorney General<br>State of Florida<br>PL-01; The Capitol<br>Tallahassee, Florida 32399 | (850) 488-9134 |
| State of Washington | Neal Luna<br>Assistant Attorney General<br>Antitrust Division<br>Washington State Attorney General<br>800 Fifth Ave., Ste. 2000<br>Seattle, WA 98104<br>neall@atg.wa.gov | Unknown |